1

2

3

4

5                      UNITED STATES DISTRICT COURT

6                     EASTERN DISTRICT OF WASHINGTON

7

8  THOMAS E. PEREZ, Secretary of           )
   Labor, United States Department of      )   CASE NOS.:   2:13-cv-5081 [lead case]
   Labor,                                  )                    4:14-cv-5081
9              Plaintiff,                   )
                                           )
10       v.                                )   ORDER APPROVING CONSENT
                                           )   JUDGMENT
11 BLUE MOUNTAIN FARMS LLC, a              )
12 Washington limited liability company;   )
   BLUE MOUNTAIN PACKING LLC, a            )
13 Washington limited liability company;   )
   GREAT COLUMBIA BERRY FARM               )
14 LLC, a Washington limited liability     )
   company; APPLEGATE ORCHARDS             )
15 INC., a Washington corporation; RYAN    )
   BROCK, an individual; SHIRLEY           )
16 LOTT, an individual; and BRANDON        )
17 LOTT, an individual,                    )
                                           )
18             Defendants.                 )
19 _____ )

20

21       BEFORE THE COURT is the parties' Joint Motion to Approve Consent

22 Judgment, ECF No. 178.  Having reviewed the terms agreed upon by the parties,

   which are included herein, the Court finds good cause to grant the Motion and
23
   approve the following Consent Judgment.

ORDER APPROVING CONSENT JUDGMENT ~ 1

Accordingly**, IT IS HEREBY ORDERED**:

1.  The parties' Joint Motion to Approve Consent Judgment, **ECF No. 178**, is **GRANTED**.

2.  The parties shall comply with the terms of the Judgment included below.

3.  The Court shall retain jurisdiction of this action for purposes of enforcing compliance with the terms of this Consent Judgment.

## CONSENT JUDGMENT

Plaintiff, Thomas E. Perez, Secretary of Labor, United States Department of Labor (the "Secretary"), Defendant Blue Mountain Farms LLC, Blue Mountain Packing LLC, Great Columbia Berry Farm LLC, Applegate Orchards, Inc. Ryan Brock, Shirley Lott and Brandon Lott, have agreed to resolve the matters in controversy in this civil action and consent to the entry of this consent judgment ("Consent Judgment" or "Judgment") in accordance herewith:

I.    LIABILITY

A.    The Secretary filed the First Amended Complaint alleging that Defendants violated provisions of Sections 6, 7, 11(c), 15(a)(1), 15(a)(2), 15(a)(3) and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended ("FLSA"), 29 U.S.C. §§ 206, 207, 211(c), 215(a)(1), 215(a)(2), 215(a)(3) and 215(a)(5).  The Secretary also alleged that Defendants violated provisions of the Migrant and Seasonal Worker Protection Act ("MSPA"), Sections 201(a), (b), (d)(1), (d)(2), (e) and (g), 202(a), 512(c), 301(a), (b), (c)(1), (c)(2), (d), and (f) and 302(a).

B.    Defendants acknowledge receipt of a copy of the Secretary's Complaint and have appeared in this matter through counsel.

C.     The Secretary and Defendants waive Findings of Fact and Conclusions of Law.

D.     Defendants admit that the Court has jurisdiction over the parties and subject matter of this civil action and that venue lies in the district court for the Eastern District of Washington.

E.     Defendants and the Secretary agree to the entry of this Consent Judgment without contest.

F.     Defendants acknowledge that Defendants and any individual or entity acting on their behalf or at their direction (i.e. supervisors and managers at Defendants' Burbank, Washington farm) have notice of, and understand, the provisions of this Consent Judgment.

G.     Defendants admit that they are not able to prove that federal minimum wage was paid to some of their employees engaged in harvesting berries for Defendants in the 2011, 2012 and 2013 harvests.  These harvest employees were all paid on a piece rate basis.  Violations occurred when employees shared piece tickets, and the amounts they harvested were counted as having been harvested by one person.

H.      Defendants admit that during the 2011, 2012 and 2013 harvests, they failed to pay overtime to all of their employees who worked in the packing shed in workweeks when the employees packed berries that were harvested from farms other than Defendants' farm.  These packing shed employees were paid only straight time for all of their hours worked, instead of overtime for the hours worked over 40 hours in the workweek, at a rate of time and one half the employees'

regular rate.

I.      Defendants admit that during the 2011, 2012 and 2013 harvests, they in some instances failed to maintain, keep, make available to authorized agents of plaintiff for inspection, transcription and/or copying, and preserve accurate records of their employees and of the wages, hours, and other conditions and practices of employment within the meaning of the FLSA and MSPA in the following ways: Defendants failed to keep accurate records of the hours worked by their harvesting employees in that they had no records at all of the hours worked by employees who shared tickets; Defendants failed to keep accurate records of the wages paid to their harvesting employees in that they had no records at all of the wages paid to employees who shared tickets.

J.      Defendants admit that during the 2011, 2012 and 2013 harvests, they transported, offered for transport, shipped, delivered, sold or offered for sale in commerce berries that were harvested by some employees whom Defendants' records do not prove were paid minimum wage, in violation of FLSA Section 15(a)(1), 29 U.S.C. 215(a)(1).

K.      Defendants admit that during the 2011, 2012 and 2013 harvests, they transported, offered for transport, shipped, delivered, sold or offered for sale in commerce berries that were packed by employees who were not paid overtime as required by the FLSA, in violation of FLSA Section 15(a)(1), 29 U.S.C. 215(a)(1).

L.      Defendants admit that during the 2011, 2012 and 2013 harvests, they in some instances failed to make the disclosures to some of their migrant and seasonal agricultural workers in violation of MSPA Sections 201(a) and (g) and

ORDER APPROVING CONSENT JUDGMENT ~ 4

301(a) and (f), 29 U.S.C. §§ 1821(a) and (g) and 1831(a) and (f).  The violations occurred when employees shared tickets, and, therefore, were not checked in by the company; these workers received no disclosures at all.  Other violations occurred when the employees were not provided with all of the required disclosures.

M.    Defendants admit that during the 2011, 2012 and 2013 harvests, they in some instances failed to make, keep and preserve accurate records of the hours worked and wages paid to some of their migrant and seasonal agricultural workers in violation of MSPA Sections 201(d)(1) and 301(c)(1), 29 U.S.C. §§ 1821(d)(1) and 1831(c)(1).  Violations occurred when employees shared tickets; thus Defendants failed to maintain any records at all of their hours worked and wages paid.

N.    Defendants admit that during the 2011, 2012 and 2013 harvests, they did not pay the promised rate equivalent to the Washington minimum wage to some of the employees who shared tickets as required by MSPA Sections 202(a) and 302(a), 29 U.S.C. 1822(a) and 1832(a).

O.    Defendants admit that during the 2011, 2012 and 2013 harvests, in violation of MSPA 201(d)(2) and 301(c)(2), for each pay period, they failed to provide to some employees who shared tickets, an itemized written statement showing the basis of their pay, the number of piecework units earned, if paid on a piecework basis, the number of hours worked, the total pay period earnings, the specific sums withheld and the purpose of each sum withheld and the net pay.  29 U.S.C. §§ 1821(d)(2) and 1831(c)(2).

P.    Defendants admit that during the 2013 harvest, Defendants unlawfully impeded officials of the United States Department of Labor by denying them access to their fields where employees were harvesting berries for Defendants.

Q.    Defendants understand and expressly acknowledge that demanding or accepting any of the monies due to any current or former employees under this Consent Judgment, threatening any employee for accepting monies due under this Consent Judgment, or threatening any employee for exercising any of his or her rights under or related to the FLSA is specifically prohibited and may subject Defendants to equitable and legal damages, including punitive damages and civil contempt.

II.  INJUNCTION

It is therefore, upon motion of the attorneys for the Secretary, and for cause shown, HEREBY ORDERED, ADJUDGED, AND DECREED that pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, Defendants and their officers, agents, servants, successors, employees, and all persons in active concert or participation with them be, and they hereby are, permanently enjoined and restrained from violating the provisions of the FLSA, in any of the following manners:

1.    Defendants shall not, contrary to Sections 6 and 15(a)(2) of the FLSA, 29 U.S.C. §§ 206 and 215(a)(2), pay any of their employees who in any workweek are engaged in commerce or in the production of goods for commerce or who are employed in an enterprise engaged in commerce or in the production of goods for commerce, within the meaning of the FLSA, wages at a rate less than $7.25 per hour (or at a rate less than such other applicable minimum rate as may hereinafter

be established by amendment to the FLSA).

2.    Defendants shall not, contrary to Sections 7 and 15(a)(2) of the FLSA, 29 U.S.C. §§ 207 and 215(a)(2), pay any of their packing shed employees who in any workweek are engaged in commerce or the production of goods for commerce, or who are employed in an enterprise engaged in commerce or in the production of goods for commerce, within the meaning of the FLSA, less than time and one half the employees' regular rate for hours worked in excess of 40 hours in the workweek if such goods are produced on another farmers' farm.

3.    Defendants shall not, contrary to MSPA 202(a) and 302(a), 29 U.S.C. §§ 1821(a) and 1831(a), fail to pay the MSPA promised wage rate, equal to at least the state minimum wage, for all hours worked by any migrant or seasonal agricultural worker.  For employees paid on a piece rate basis, Defendants shall ensure that the total piece rate earnings equal at least the MSPA promised wage rate as figured on an hourly basis.

4.    Defendants shall not, contrary to Section 15(a)(1) of the FLSA, 29 U.S.C. § 215(a)(1), transport, offer for transportation, ship, deliver, or sell in commerce (or ship, deliver, or sell with knowledge or reason to believe that shipment, delivery, or sale in commerce is intended) any goods, including berries harvested on their farms as well as berries packed in their packing sheds, if in the production of which any employee has been employed in violation of Sections 6 and/or 7 of the FLSA.

5.    Defendants shall not, contrary to MSPA Sect. 201(a) and (g), 29 U.S.C. 1821(a) and (g), fail to disclose to each migrant worker, in writing, in

English and Spanish, at the time the worker is recruited, the terms and conditions of the worker's employment.  Defendants shall not, contrary to MSPA Sect. 301(a) and (f), 29 U.S.C. 1831(a) and (f), fail to disclose to each seasonal worker, in writing, in English and Spanish, at the time the worker is hired, the terms and conditions of the worker's employment.  Defendants shall keep records of the day, date and location of the workers' recruitment/ hiring and disclosure made. Defendants shall post copies of the disclosure in prominent locations at Defendants' establishment, including the weighing area, the parking area, and the office.  This notice must include the place of employment, the wage rates to be paid, the crops and kinds of activities on which the workers may be employed, the period of employment, the transportation, housing and any other employee benefit to be provided, if any, and costs to be charged for each of them; whether State workers' compensation insurance is provided, and, if so, the name of the insurance carrier.

6.    Defendants shall not, contrary to Section 15(a)(3) of the FLSA, 29 U.S.C. 215(a)(3), and MSPA 512(c), 29 U.S.C. 1862(c), take any action to deter employees from asserting their rights under the FLSA or interfere with any DOL investigation of wage or other violations.  This means that Defendants shall not coerce, intimidate or discipline employees whom they believe have reported complaints to the Department of Labor, attempt to eavesdrop on or record complaints made to the Department of Labor, or fail to provide Department of Labor officials free access to Defendants' fields in the course of any investigation.

7.    Defendants shall not fail to make, keep, and preserve accurate records

of the wages, hours, and other work conditions and practices of each and every employee who performs any work for any Defendant as required by FLSA Section 11(c), 29 U.S.C. § 211(c) and for every migrant and seasonal agricultural worker under MSPA 201(d)(1) and 301(c)(1).  Within forty-five (45) calendar days of the date that Defendants sign this Consent Judgment, Defendants shall implement a recordkeeping, retention, and inspection program as detailed below:

**Records for harvesting employees**

a.  Defendants shall establish a location or locations where all employees must check in before beginning work.  Defendants will implement measures to ensure that as soon as employees arrive to check in, their arrival time is recorded along with their names and other identifying information.  Defendants will request all employees to provide mobile phone numbers, and will record and maintain this information upon check in, when provided.

b.  All harvesting employees must be supplied with a badge or other visual emblem so that authorized workers are readily identifiable.

c.  Defendants will count the number of employees working in any field at least four times per day, and compare these numbers to the number of employees checked in to work each day.  Defendants shall keep a record of this information with other required time and payroll information.

d.  Defendants will prominently post informational posters in the fields, near toilets, near water supplies and any other area employees frequent reminding employees that they must be checked in to work, they must have a badge and pick ticket to work and they must not work on any other worker's pick ticket.

ORDER APPROVING CONSENT JUDGMENT ~ 9

**Records Generally**

a.      Defendants shall maintain accurate payroll, time and piece work records, as applicable, for every employee, regardless of whether they work in harvesting or packing or otherwise and maintain these records, including the employee count records referenced above, for a period of not less than three years.

b.      Defendants shall reflect all the amounts paid to employees, regardless of the manner of payment, on the payroll records.  Defendants' records must also show the basis on which wages are paid, i.e., whether employees are paid on an hourly or piece rate basis, and, if piece rate, what those piece rates are, and the number of piecework units earned, if paid on a piece rate basis.

c.      Defendants shall continue to pay employees for all compensable waiting time.  Compensable waiting time is defined by the Secretary's regulations at 29 C.F.R. § 785 and applicable jurisprudence.  It includes all time the employee has made himself or herself available to work including time spent waiting to check in or out. An employee is only considered "off-duty," and, therefore, not working, when he or she is completely relieved from duty and the time period is long enough to enable the employee to use the time effectively for his/her own purposes.

d.      Defendants shall record all work performed by a single employee during a pay period on one time card per block per day and not split up the hours worked on multiple time cards regardless of the number of duties or tasks performed by that employee.  However, more than one time card may be used in the event that an employee loses a time card and seeks a replacement.

e.      Defendants (at any fields or locations where individuals perform work for Defendants) shall record employees' work time in an accurate and timely manner.  Work time shall include, but is not necessarily limited to, all time spent harvesting and packing goods on the farm, time spent by employees moving from cultivation to packaging areas and vice versa, and performing administrative tasks.

f.      For each work week, Defendants shall sum each individual's Time Records to identify the time worked each day and each workweek per individual. Each pay period, Defendants shall prepare a statement of hours worked by each individual for each day, week and pay period ("Work Hours Summary"). Defendants shall have each individual review his or her Work Hours Summary, encouraging each employee to make corrections to ensure that the time record is accurate.

For all migrant and seasonal agricultural workers, the Work Hours Summary must also show the basis on which the wages are calculated, i.e, piece rate or hourly.  For migrant and seasonal workers paid on a piece rate basis, the Work Hours Summary will also show the applicable piece rate and number of piecework units earned.  The Work Hours Summary must also show the total number of hours worked, the total pay period earnings, the specific sums withheld and the purpose of each sum withheld and the net pay as required by MSPA 201(d)(2) and 301(c)(2), 29 U.S.C. §§ 1821(d)(2) and 1831(c)(2).

Each Work Hours Summary also shall contain the following Employee Rights Statement and Inspection Notice in English and Spanish:

***EMPLOYEE RIGHTS STATEMENT AND INSPECTION NOTICE***

*Your Employer must pay you for all hours worked, which includes all time that you are required to be on the Employer's premises and are not free from duties. You have the right to have all hours worked for your employer in one workweek to be counted on one time record.*

*Your piece rate earnings must at least be equal to the hourly state minimum wage for all hours worked.*

*If you work in the packing shed packing goods from other farmers' farms, you have the right to be paid for overtime, which means that you have the right to be paid at one and one-half times your regular rate for all hours you work more than 40 hours in one workweek.*

*You have the right to inspect your time records and Work Hours Summary at any time without prior request.*

*You have the right to speak with the U.S. Department of Labor if you think your Employer has not paid you for all hours worked, paid overtime, or has tried to deter you from asserting your rights to the wages required by law.*

*The U.S. Department of Labor has the right to inspect your Employer's fields at any time, and you have the right to talk to any representative of the U. S Department of Labor privately and not in the presence of your employer. Your*

ORDER APPROVING CONSENT JUDGMENT ~ 12

*employer may not encourage or order you to leave your work areas or residences to prevent or discourage you from speaking with the U.S. Department of Labor. You can call the U.S. Department of Labor to make a confidential complaint at 1-866-4US-WAGE at any time you wish.*

***YOUR EMPLOYER IS SUBJECT TO PENALTIES IF YOU ARE TREATED UNFAIRLY BECAUSE YOU TELL THE U.S. DEPARTMENT OF LABOR YOU THINK YOUR EMPLOYER HAS NOT FULFILLED THE REQUIREMENTS OF THIS NOTICE.***

Immediately upon issuance and for two (2) years thereafter, Defendants shall maintain copies of all Work Hours Summaries for inspection by the U.S. Department of Labor at any time and by any of Defendants' employees at any time.  Defendants shall provide the above notice: with employees' paychecks or pay; through posting in prominent locations at Defendants' facilities (for example, near the facility's front door, at the time clock, in all packing facilities, where employees commonly take meal breaks, at the door to the packing facilities, inside employee restrooms).

8.      Defendants shall not discriminate and/or retaliate in any way against any employees who file a complaint or cause any proceeding to be instituted under or related to the FLSA and Defendants specifically agree to cooperate with officials of the Department of Labor by permitting immediate entry into any field and encouraging and assisting all Defendants' workers to be present and

ORDER APPROVING CONSENT JUDGMENT ~ 13

cooperative during such investigations.

9.     Defendants shall post, in a conspicuous place on their premises, a poster provided by the Secretary of Labor setting forth the rights and protections afforded migrant and seasonal agricultural workers under the Act.

10.     Within thirty (30) calendar days of the date of entry of this Consent Judgment, Defendants shall provide each of their current employees with a copy of the Employee Rights Statement, as described herein, and an employee notice of rights ("Notice of Rights"), attached as Exhibit C, which summarizes the terms of this Consent Judgment and provides direct guidance from the U.S. Department of Labor regarding employees' rights under the FLSA and MSPA ("Notice of Rights").  Exhibit C includes English and Spanish versions of the Notice of Rights. In the event the native language of any employee of Defendants is a language other than English or Spanish, Defendants shall ensure that the Notice of Rights is properly translated into that language.  Within the time period prescribed above, Defendants shall take the following steps to help ensure that all of Defendants' employees are aware of their rights under the FLSA and MSPA:

a.     Defendants shall post Exhibit C in prominent locations at all of Defendants' current facilities (for example, near the facility's front door, at the time clock, in all packing facilities, where employees commonly take meal breaks, at the door to the packing facilities, inside employee restrooms); and in any vehicle that transports employees;

b.     Defendants shall provide a copy of Exhibit C with the first two paychecks for the first two pay periods following entry of this Consent Judgment

ORDER APPROVING CONSENT JUDGMENT ~ 14

to all of Defendants' current employees;

      c.    Defendants shall provide a copy of Exhibit C to all newly hired employees before or by the date said employee begins performing work for Defendants.

      11.    Within ten (10) calendar days of the date that Defendants sign this Consent Judgment, Defendants shall post U.S. Department of Labor-approved posters regarding the minimum wage and overtime provisions of the FLSA, in a prominent location at all of Defendants' fields (for example, where employees commonly take meal breaks, inside employee restrooms), prominently in all packing facilities, and at the time clock. Copies of said posters are available for download and printing at:

http://www.dol.gov/whd/regs/compliance/posters/flsa.htm.

      12.    Within six (6) months of the date that Defendants sign this Consent Judgment, or as soon as thereafter practicable given Wage and Hour representatives' availability, Defendants shall permit representatives from Wage and Hour to conduct a training session of a reasonable duration for all individuals performing work at Defendants' farms.  Defendants shall also be present at said training, which shall cover the compensable time for which employees shall receive pay.  Topics to be covered by Wage and Hour during said training shall include, but are not limited to: minimum wage, overtime, recordkeeping provisions of the FLSA and specific considerations relating to agricultural employees.  Upon a determination by Wage and Hour representatives, said training may be followed by a confidential question and answer session between Wage and Hour

representatives and Defendants' employees, outside of Defendants' presence ("Q&A Session").  The Q&A Session shall also be compensable time for which employees shall receive pay.

13.    On at least an annual basis, Defendants shall hire an independent third party to conduct training at each location as to the requirements of the FLSA and MSPA.  The training shall be for one session of not less than one hour with an opportunity for questions and answers and shall address the FLSA's and MSPA's minimum wage, overtime, record keeping, disclosure and anti-retaliation requirements.  All supervisors, as well as the individuals who determine the employees' pay or schedules or who prepare payroll, shall attend this training. Defendants shall maintain documentation of these trainings for a period of four years and provide it to representatives of the Secretary of Labor upon their request. This provision shall be in effect for a period of four years from the date of entry of this Judgment by the Court.

14.    The filing, pursuit, and/or resolution of this proceeding with the filing of this Consent Judgment shall not act as or be asserted as a bar to any action under Section 16(b) of the FLSA, 29 U.S.C. § 216(b), as to any employee not named on the Exhibit A attached to the Consent Judgment and incorporated hereto by reference, nor as to any employee named on the Exhibit A for any period not specified herein for the back wage recovery provisions.

### III.  MONIES DUE

1.    IT IS FURTHER ORDERED that Defendants, jointly and severally, shall not withhold payment of **$170,872.92** which represents the unpaid FLSA

minimum wages and MSPA promised rate hereby found to be due for the Subject Period to those current and former employees of Defendants named in Exhibit A, attached hereto and made a part hereof, in the amounts set forth therein.

2. IT IS FURTHER ORDERED and ADJUDGED that Plaintiff shall have and recover from Defendants, jointly and severally, the additional amount of **$39,127.08** as FLSA liquidated damages hereby found to be due for the Subject Period to those current and former employees of Defendants named in Exhibit A, attached hereto and made a part hereof, in the amounts set forth therein, pursuant to authority expressly provided in Section 16(c) of the FLSA, 29 U.S.C. § 216(c).

3. IT IS FURTHER ORDERED that Defendants, jointly and severally, shall not withhold payment of **$87,659.21** which represents the unpaid FLSA overtime wages hereby found to be due for the Subject Period to those current and former employees of Defendants named in Exhibit B, attached hereto and made a part hereof, in the amounts set forth therein.

4. IT IS FURTHER ORDERED and ADJUDGED that Plaintiff shall have and recover from Defendants, jointly and severally, the additional amount of **$87,659.21** as FLSA liquidated damages hereby found to be due for the Subject Period to those current and former employees of Defendants named in Exhibit B, attached hereto and made a part hereof, in the amounts set forth therein, pursuant to authority expressly provided in Section 16(c) of the FLSA, 29 U.S.C. § 216(c).

5. Defendants, and any individual or entity acting on their behalf or at their direction, shall not request, solicit, suggest, or coerce, directly, or indirectly, any employee to return or to offer to return to Defendants or to someone else for

Defendants, any monies in the form of cash, check, or any other form, for wages previously due or to become due in the future to said employee under the provisions of this Consent Judgment or the FLSA; nor shall Defendants accept, or receive from any employee, either directly or indirectly, any monies in the form of cash, check, or any other form, for wages heretofore or hereafter paid to said employee under the provisions of this Consent Judgment or the FLSA; nor shall Defendants discharge or in any other manner discriminate, solicit or encourage anyone else to discriminate, against any such employee because such employee has received or retained monies due to him or her from Defendants under the provisions of this Consent Judgment or the FLSA.

6.      And it is further ORDERED that Defendants shall pay the amount of **$20,000** in unpaid civil money penalties assessed and finally determined pursuant to authority granted in FLSA § 16(e), for violations of the minimum wage and overtime provisions of the FLSA during the Subject Period.

7.      FURTHER, JUDGMENT IS HEREBY ENTERED, pursuant to Section 16(c) of the FLSA, in favor of the Secretary as a judgment owed to the United States of America and against Defendants, jointly and severally, in the total amount of **$405,318.42** which is comprised of **$258,532.13** in unpaid minimum wage and overtime compensation owed by Defendants and pursuant to authority expressly provided in Section 16 of the FLSA, 29 U.S.C. § 216 and MSPA, an additional equal amount as liquidated damages of **$126,786.29** and **$20,000** for civil money penalties.

IV.  PAYMENT

1. Payment of the monetary Judgment provisions of this Consent Judgment shall be accomplished as follows:

a. Within thirty (30) days of signing this Consent Judgment, Defendants shall deliver to the Wage and Hour Division, United States Department of Labor, Attn: District Director Jeanette Aranda, U.S. Department of Labor, Wage and Hour Division, 300 5th Avenue, Suite 1130, Seattle, WA 98104300, a schedule containing: (1) the employer's names, employer identification number(s), employer addresses and telephone numbers, and (2) for each employee name listed in the attached Exhibit A, if known, the employee's last known home address, Social Security number, home telephone number and mobile telephone number.

b. Defendants shall make the payments required by this Consent Judgment as follows: all amounts shall be made by wire transfer or cashier's check within 30 days of the entry of this judgment. The amount shall be made payable to the United States Department of Labor. Checks may be mailed to

**U.S. Department of Labor**
**Wage Hour Division**
**Region 10**
**90 7th Street, Suite 1300**
**San Francisco, CA 94103**

2. The Secretary shall distribute the payments to the persons named in the attached Exhibit A, or to their estates if that be necessary, in his sole discretion, and any monies not so paid within a period of three (3) years from the date of its receipt, because of an inability to locate the proper persons or because of their refusal to accept it, shall be then deposited in the Treasury of the United States, as miscellaneous receipts, pursuant to 29 U.S.C. § 216(c). The Secretary shall make

ORDER APPROVING CONSENT JUDGMENT ~ 19

1   required legal deductions for the employee's portion of Social Security and federal

2   income tax withholding, and remit these amounts to the appropriate agencies.

3        3.       Each party shall bear all fees and other expenses (including court

4   costs) incurred by such party in connection with any stage of this proceeding to

5   date.

6        The District Court Clerk is hereby directed to enter this Order, provide

7   copies to counsel, and **close this case**.

8        **DATED** this 22nd day of January 2016.

9

10                          *s/ Rosanna Malouf Peterson*
                            ROSANNA MALOUF PETERSON
11                          Chief United States District Court Judge

12

13

14

15

16

17

18

19

20

21

22

23

ORDER APPROVING CONSENT JUDGMENT ~ 20

EXHIBIT A

Wages and Liquidated Damages Owed Harvest Employees

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Acosta | Josie | 07/15/2013 | 07/28/2013 | $47.71 | $- |
| Adame | Ana Maria | 06/25/2012 | 07/01/2012 | $33.71 | $4.56 |
| Aguilar | Emelia | 06/18/2012 | 07/21/2013 | $667.38 | $110.14 |
| Aguilar | Jaime | 07/02/2012 | 09/12/2012 | $67.59 | $5.20 |
| Aguilar | Veronica | 09/10/2012 | 06/23/2013 | $26.04 | $3.28 |
| Aguilera | Silvia | 06/25/2012 | 07/01/2012 | $30.39 | $4.11 |
| Aguilera | Victor | 07/30/2012 | 07/21/2013 | $53.98 | $3.01 |
| Aguilera | Victor | 06/25/2012 | 07/01/2012 | $28.02 | $3.78 |
| Aguillares | Maria | 07/16/2012 | 09/23/2012 | $75.19 | $- |
| Aguirre | Teresa | 07/02/2012 | 08/26/2012 | $530.62 | $111.80 |
| Ahmed | Asha | 06/24/2013 | 07/07/2013 | $49.23 | $0.44 |
| Ahmed | Habibo | 06/17/2013 | 06/23/2013 | $40.04 | $5.04 |
| Alegria | Diana | 06/18/2012 | 08/05/2012 | $475.31 | $60.25 |
| Ali | Said | 06/17/2013 | 06/30/2013 | $59.09 | $7.44 |
| Alonso | Jaime | 07/02/2012 | 07/09/2012 | $47.72 | $6.45 |
| Alonso | Jose | 07/02/2012 | 07/09/2012 | $19.69 | $2.66 |
| Alonso | Jose | 06/25/2012 | 07/15/2012 | $42.90 | $5.79 |
| Alonzo | Lorenzo | 07/09/2012 | 07/15/2012 | $75.32 | $10.18 |
| Alvarado | Alex | 07/23/2012 | 09/12/2012 | $48.51 | $3.50 |
| Alvarado | Candelaria | 07/16/2012 | 09/12/2012 | $279.98 | $2.78 |
| Alvarado | Carolina | 07/09/2012 | 07/29/2012 | $150.88 | $16.55 |
| Alvarado | Rogelio | 06/18/2012 | 07/01/2012 | $74.03 | $10.00 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Alvarez | Julio C | 06/17/2013 | 07/21/2013 | $159.29 | $6.06 |
| Alvarez | Maria G Isabel | 07/16/2012 | 07/21/2013 | $66.39 | $7.72 |
| Alvarez | Rafael | 07/15/2013 | 07/21/2013 | $25.83 | $- |
| Alvarez | Rosario | 06/18/2012 | 07/21/2013 | $408.51 | $31.21 |
| Alvarez | Ulises | 07/16/2012 | 07/29/2012 | $73.20 | $7.61 |
| Alvarez | Efren | 07/15/2013 | 07/21/2013 | $1,325.81 | $1,246.19 |
| Alvarez | Steven Alejandro | 07/15/2013 | 07/21/2013 | $1,352.07 | $1,272.45 |
| Amezcua | Maria | 07/30/2012 | 07/28/2013 | $239.38 | $21.57 |
| Amir | Hawo | 09/10/2012 | 07/21/2013 | $201.21 | $10.81 |
| Anderson | Kylee | 06/08/2012 | 08/12/2012 | $278.24 | $21.79 |
| Andrade | Pablo | 07/09/2012 | 07/15/2012 | $51.56 | $6.96 |
| Angeles | Zenaida | 06/18/2012 | 07/21/2013 | $669.95 | $77.51 |
| Angelez | Guadalupe | 06/24/2013 | 07/07/2013 | $36.92 | $0.52 |
| Antunez | Ana Flores | 06/18/2012 | 07/14/2013 | $551.07 | $104.60 |
| Aparicio | Jorge | 07/08/2013 | 07/21/2013 | $79.86 | $10.06 |
| Aragon | Camilo | 07/02/2012 | 07/28/2012 | $409.84 | $8.53 |
| Arana | Edi Leonel | 06/17/2013 | 07/07/2013 | $123.46 | $1.75 |
| Arcos | Samuel | 08/06/2012 | 08/26/2012 | $22.11 | $14.15 |
| Arellano | Lorenza Leon | 07/15/2013 | 07/21/2013 | $25.18 | $- |
| Argueta | Roman | 07/16/2012 | 08/26/2012 | $183.12 | $25.19 |
| Armenta | Guillermina | 06/18/2012 | 09/12/2012 | $813.66 | $285.60 |
| Arrieta | Maria | 07/23/2012 | 08/12/2012 | $66.68 | $- |
| Avalos | Florentino | 07/23/2012 | 07/21/2013 | $115.95 | $7.53 |
| Avila | Antonio | 08/13/2012 | 07/28/2013 | $661.98 | $137.03 |

ORDER APPROVING CONSENT JUDGMENT ~ 22

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Avila | Daniela | 06/25/2012 | 07/29/2012 | $242.55 | $30.46 |
| Avila | Manuel Campos | 07/02/2012 | 07/22/2012 | $117.40 | $14.04 |
| Avila | Richard | 07/16/2012 | 07/29/2012 | $75.66 | $- |
| Aviles | Rodrigo | 07/08/2013 | 07/14/2013 | $48.42 | $6.10 |
| Aviles | Victor Jimenez | 07/08/2013 | 07/14/2013 | $32.94 | $4.15 |
| Baca | Maria De Jesus | 06/18/2012 | 07/21/2013 | $965.43 | $347.92 |
| Bahena | Amanda | 07/02/2012 | 09/12/2012 | $592.44 | $213.74 |
| Bahena | Apollnar | 06/17/2013 | 07/21/2013 | $158.21 | $13.24 |
| Bahena | Efren | 06/18/2012 | 09/12/2012 | $187.29 | $25.06 |
| Bahena | Elizabeth | 07/01/2013 | 07/07/2013 | $55.25 | $- |
| Bahena | Juan | 07/01/2013 | 07/07/2013 | $47.41 | $- |
| Bahena | Laura | 07/01/2013 | 07/21/2013 | $45.80 | $3.67 |
| Balderas | Trinidad | 06/18/2012 | 07/29/2012 | $267.94 | $34.57 |
| Banagan | Rosalva | 06/25/2012 | 07/09/2012 | $92.44 | $12.49 |
| Barcroft | Nicole | 06/18/2012 | 07/15/2012 | $100.03 | $13.51 |
| Barragan | Berenice | 06/24/2013 | 07/07/2013 | $47.77 | $1.28 |
| Barragan | Maria | 07/09/2012 | 07/15/2012 | $24.93 | $3.37 |
| Barrios | Amanda | 06/17/2013 | 07/14/2013 | $166.46 | $10.00 |
| Bautista | Marco | 08/06/2012 | 07/21/2013 | $393.22 | $109.62 |
| Bautista | Maria | 07/08/2013 | 07/21/2013 | $29.71 | $3.74 |
| Beltran | Jose | 07/01/2013 | 07/21/2013 | $32.63 | $- |
| Betancourt | Rodrigo | 07/02/2012 | 07/15/2012 | $38.73 | $5.23 |
| Betancourt Jr | Rodrigo | 07/02/2012 | 07/15/2012 | $20.44 | $2.76 |
| Birrueta | Jesus | 07/23/2012 | 09/12/2012 | $54.51 | $- |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Birrueta | Leticia | 07/08/2013 | 07/21/2013 | $26.42 | $3.09 |
| Blanca | Ledesma | 07/08/2013 | 07/21/2013 | $147.09 | $11.85 |
| Blanco | Esther | 07/15/2013 | 07/21/2013 | $23.83 | $- |
| Brito | Maria | 06/17/2013 | 07/21/2013 | $220.38 | $14.75 |
| Burke | Crystal | 06/25/2012 | 09/02/2012 | $90.62 | $12.24 |
| Burke | Jasmine | 06/24/2013 | 07/07/2013 | $35.32 | $2.45 |
| Caballer | Roberto | 06/18/2012 | 07/09/2012 | $124.33 | $16.80 |
| Cabrera | Rosalba | 07/30/2012 | 07/21/2013 | $99.91 | $- |
| Camacho | Angel | 06/18/2012 | 07/15/2012 | $137.69 | $18.60 |
| Campos | Luis | 07/09/2012 | 07/29/2012 | $123.54 | $12.56 |
| Cancino | Esmerelda | 07/30/2012 | 08/26/2012 | $53.72 | $22.21 |
| Cano | Alejandro | 08/20/2012 | 09/12/2012 | $140.88 | $68.15 |
| Capetillo | Edwin | 07/08/2013 | 07/14/2013 | $47.79 | $6.35 |
| Cardenas | Martha | 07/01/2013 | 07/07/2013 | $58.66 | $13.13 |
| Cardoza | Maises | 06/17/2013 | 07/21/2013 | $129.35 | $4.98 |
| Carrazco | Lucia | 07/16/2012 | 07/29/2012 | $94.71 | $- |
| Casillas | Jose | 06/17/2013 | 07/21/2013 | $294.01 | $58.17 |
| Castanieda N. | Pedro | 06/18/2012 | 07/09/2012 | $278.66 | $79.14 |
| Castellanos | Juan | 06/18/2012 | 07/15/2012 | $234.09 | $31.62 |
| Castellanos | Maria | 06/18/2012 | 07/15/2012 | $270.25 | $36.50 |
| Casteneda | Elidia | 06/24/2013 | 07/21/2013 | $118.11 | $- |
| Casteneda | Miralva | 06/25/2012 | 09/12/2012 | $295.07 | $35.94 |
| Castillo | Maria F. | 08/06/2012 | 07/21/2013 | $314.92 | $39.27 |
| Cendon | Horalia | 06/24/2013 | 07/21/2013 | $185.74 | $60.24 |
| Cepeda | Olga L. | 07/08/2013 | 07/21/2013 | $52.92 | $4.70 |

ORDER APPROVING CONSENT JUDGMENT ~ 24

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Cervantes | Araceli | 07/02/2012 | 07/15/2012 | $92.01 | $12.43 |
| Cervantes | Desiree | 08/20/2012 | 06/30/2013 | $47.95 | $5.40 |
| Cervantes | Dora | 06/18/2012 | 07/21/2013 | $958.71 | $162.57 |
| Cervantez | Erika | 07/08/2013 | 07/14/2013 | $45.84 | $0.89 |
| Cervantez | Maria | 06/18/2012 | 07/09/2012 | $274.69 | $39.15 |
| Chavez | Carlota | 07/09/2012 | 09/12/2012 | $288.70 | $31.09 |
| Chavez | Claudia | 06/18/2012 | 07/21/2013 | $532.27 | $97.23 |
| Chavez | Elena | 06/18/2012 | 07/21/2013 | $609.69 | $129.58 |
| Chavez | Elisa | 07/23/2012 | 08/05/2012 | $126.37 | $21.52 |
| Chavez | Emilio | 07/02/2012 | 07/29/2012 | $240.12 | $85.20 |
| Chavez | Guadalupe | 06/18/2012 | 08/19/2012 | $593.22 | $100.36 |
| Chavez | Guadalupe | 07/01/2013 | 07/21/2013 | $54.73 | $6.89 |
| Chavez | Isidro | 06/18/2012 | 07/21/2013 | $254.90 | $33.99 |
| Chavez | Javier | 07/30/2012 | 08/26/2012 | $47.40 | $20.90 |
| Chavez | Jose | 06/24/2013 | 07/21/2013 | $325.05 | $12.74 |
| Chavez | Jose | 07/02/2012 | 09/12/2012 | $432.03 | $130.50 |
| Chavez | Jose | 06/18/2012 | 07/21/2013 | $767.77 | $188.11 |
| Chavez | Juana Y. | 06/18/2012 | 07/21/2013 | $657.86 | $118.30 |
| Chavez | Juvencio | 06/18/2012 | 07/22/2012 | $385.20 | $74.27 |
| Chavez | Ma Juana | 07/09/2012 | 07/22/2012 | $105.62 | $12.80 |
| Chavez | Maria G. | 06/18/2012 | 07/21/2013 | $837.70 | $197.61 |
| Chavez | Mariceny | 07/16/2012 | 07/21/2013 | $203.27 | $12.88 |
| Chavez | Rafael | 07/16/2012 | 07/21/2013 | $507.75 | $81.92 |
| Chavez | Rafael | 07/02/2012 | 07/09/2012 | $19.16 | $2.59 |
| Chavez | Rita | 06/18/2012 | 07/21/2013 | $770.96 | $114.14 |

ORDER APPROVING CONSENT JUDGMENT ~ 25

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Chavez | Trinidad | 07/09/2012 | 07/22/2012 | $75.54 | $8.45 |
| Chino | Aureliano | 07/30/2012 | 07/21/2013 | $140.70 | $2.75 |
| Chulin | Maria | 07/01/2013 | 07/07/2013 | $23.52 | $2.96 |
| Cisneros | Clara L | 07/16/2012 | 07/29/2012 | $80.57 | $- |
| Cisneros | Julio | 06/24/2013 | 06/30/2013 | $62.32 | $0.14 |
| Cisneros | Rafael | 06/24/2013 | 06/30/2013 | $21.43 | $- |
| Contreras | Lucia | 07/09/2012 | 07/15/2012 | $52.21 | $7.05 |
| Cornejo | Angelina | 07/09/2012 | 07/15/2012 | $27.50 | $3.71 |
| Corona | Antonia | 07/23/2012 | 07/21/2013 | $82.74 | $- |
| Corona | Daniel | 08/06/2012 | 07/28/2013 | $379.25 | $160.13 |
| Corona | Froylan | 07/16/2012 | 07/29/2012 | $32.16 | $- |
| Corona | Juan Z | 07/16/2012 | 07/29/2012 | $24.54 | $- |
| Corona | Manuel | 06/17/2013 | 07/21/2013 | $257.21 | $18.03 |
| Corona | Raul | 06/17/2013 | 07/21/2013 | $297.95 | $46.67 |
| Corona | Salvador | 07/23/2012 | 07/21/2013 | $242.31 | $3.28 |
| Corona | Jose | 09/03/2012 | 07/28/2013 | $379.15 | $159.86 |
| Corrales | Federico | 06/18/2012 | 07/29/2012 | $69.82 | $8.82 |
| Cortes | Bertha | 06/17/2013 | 07/14/2013 | $176.67 | $8.90 |
| Cortez | Jose | 07/23/2012 | 07/29/2012 | $20.73 | $- |
| Cortez | Jose | 07/23/2012 | 08/12/2012 | $80.43 | $59.87 |
| Cortez | Miguel Ramirez | 07/16/2012 | 08/05/2012 | $50.92 | $- |
| Cruz | Felipe | 06/17/2013 | 06/23/2013 | $49.23 | $6.20 |
| Cruz | Fernando | 06/18/2012 | 07/29/2012 | $193.22 | $22.24 |
| Cruz | Fidel | 06/24/2013 | 07/21/2013 | $88.20 | $- |
| Cruz | Irving | 06/17/2013 | 06/23/2013 | $44.29 | $5.58 |

ORDER APPROVING CONSENT JUDGMENT ~ 26

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Cruz | Jorge | 06/17/2013 | 07/07/2013 | $182.41 | $41.80 |
| Cruz | Maria | 06/18/2012 | 09/12/2012 | $407.81 | $32.41 |
| Cruz | Maria l | 07/08/2013 | 07/21/2013 | $79.45 | $2.43 |
| Cruz | Maria V. | 06/18/2012 | 07/21/2013 | $266.35 | $19.85 |
| Cuevas | Josefina | 07/16/2012 | 08/12/2012 | $85.80 | $- |
| Cuevas | Neysa | 07/30/2012 | 08/19/2012 | $20.10 | $- |
| Cuevas | Maria M | 06/18/2012 | 07/09/2012 | $140.37 | $18.96 |
| Davalos | Eladio | 06/24/2013 | 07/07/2013 | $75.41 | $3.01 |
| Davila | Miguel | 06/25/2012 | 07/09/2012 | $27.60 | $3.73 |
| De Dios | Jorge | 06/18/2012 | 07/21/2013 | $303.51 | $22.80 |
| De Jesus | Martin | 07/23/2012 | 07/21/2013 | $26.16 | $1.30 |
| De La Mora | Juan | 06/24/2013 | 07/21/2013 | $228.88 | $40.99 |
| De La Mora | Rodolfo | 06/24/2013 | 07/21/2013 | $233.67 | $65.89 |
| De La Torre | Juan | 07/08/2013 | 07/21/2013 | $49.23 | $6.20 |
| De la Torre | Juan | 07/02/2012 | 07/29/2012 | $683.74 | $429.37 |
| De Perez | Angelina Chavez | 06/24/2013 | 07/28/2013 | $193.22 | $10.09 |
| De Santiago | Yolanda Razo | 07/30/2012 | 08/05/2012 | $21.07 | $2.84 |
| De Vargas | Olivia | 07/16/2012 | 07/14/2013 | $345.78 | $17.79 |
| Delgada | J Santos | 07/09/2012 | 07/15/2012 | $40.01 | $5.40 |
| Delgado | Preciliana | 07/30/2012 | 07/21/2013 | $129.06 | $- |
| Diaz | Carlos Manuel | 06/18/2012 | 07/01/2012 | $66.77 | $9.02 |
| Diaz | Cesar A Pantoja | 07/02/2012 | 07/21/2013 | $325.39 | $22.40 |
| Diaz | Javier | 07/02/2012 | 06/23/2013 | $121.57 | $16.11 |
| Dominguez | Arturo | 07/09/2012 | 07/15/2012 | $32.85 | $4.44 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Dominguez | Edgar | 07/09/2012 | 07/15/2012 | $23.86 | $3.22 |
| Dominguez | Francisca | 07/09/2012 | 07/15/2012 | $38.73 | $5.23 |
| Dominguez | Yurani | 07/09/2012 | 07/15/2012 | $38.19 | $5.16 |
| Elmi | Sahra | 06/24/2013 | 07/07/2013 | $42.50 | $0.58 |
| Escalante | Bulmaro | 08/06/2012 | 09/12/2012 | $232.32 | $125.26 |
| Escobar | Isabel | 07/16/2012 | 07/29/2012 | $96.24 | $- |
| Espinoza | Elio | 07/02/2012 | 07/15/2012 | $59.28 | $8.01 |
| Estrada | Alberto | 07/30/2012 | 09/12/2012 | $134.16 | $13.39 |
| Estrada | Araceli | 07/09/2012 | 07/15/2012 | $56.60 | $7.65 |
| Estrada | Benigna | 06/24/2013 | 07/21/2013 | $132.40 | $0.02 |
| Estrada | Benigna | 08/06/2012 | 09/12/2012 | $142.85 | $- |
| Estrada | Gloria | 07/23/2012 | 07/21/2013 | $302.75 | $0.99 |
| Estrada | Gregorio | 06/17/2013 | 07/21/2013 | $273.21 | $63.45 |
| Estrada | Ignacio | 07/02/2012 | 07/29/2012 | $285.09 | $75.40 |
| Estrada | Maria | 06/24/2013 | 07/21/2013 | $181.89 | $2.90 |
| Falamencio | Alicia | 07/23/2012 | 07/29/2012 | $25.49 | $- |
| Farias | Altagracia | 06/17/2013 | 07/21/2013 | $242.26 | $11.86 |
| Farias | Graciela | 06/18/2012 | 08/05/2012 | $128.93 | $- |
| Farias | Maria C. | 06/17/2013 | 07/21/2013 | $375.30 | $51.77 |
| Farios | Carlos | 06/18/2012 | 07/09/2012 | $170.11 | $22.98 |
| Favela | Mariela | 08/13/2012 | 08/26/2012 | $92.85 | $34.18 |
| Feliciano | Joel | 06/24/2013 | 07/07/2013 | $98.56 | $- |
| Felix | Jesus | 06/24/2013 | 07/21/2013 | $58.47 | $2.51 |
| Fermin | Pedro | 06/18/2012 | 07/01/2012 | $71.90 | $9.71 |
| Figueroa | Isidro Franco | 07/16/2012 | 07/22/2012 | $35.05 | $0.91 |

ORDER APPROVING CONSENT JUDGMENT ~ 28

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|-----------|-----------|-----------|-----------|-----------|-----------|
| Figueroa | Juana Miranda | 07/08/2013 | 07/14/2013 | $20.32 | $2.56 |
| Figueroa | Maria | 06/25/2012 | 06/23/2013 | $139.02 | $18.48 |
| Flores | Araceli | 06/24/2013 | 07/21/2013 | $194.19 | $39.47 |
| Flores | Carlos | 07/09/2012 | 07/15/2012 | $46.21 | $6.24 |
| Flores | Cesar | 06/18/2012 | 06/30/2013 | $119.74 | $16.07 |
| Flores | Florentina | 06/24/2013 | 07/21/2013 | $229.81 | $14.60 |
| Flores | Ignacio | 06/18/2012 | 07/21/2013 | $362.69 | $48.99 |
| Flores | Juan A. | 07/08/2013 | 07/21/2013 | $107.56 | $11.14 |
| Flores | Lorenia | 06/18/2012 | 09/12/2012 | $399.16 | $65.60 |
| Flores | Margarita | 07/01/2013 | 07/07/2013 | $22.19 | $- |
| Flores | Oscar | 06/24/2013 | 06/30/2013 | $18.48 | $2.33 |
| Flores | Raymunda | 07/08/2013 | 07/14/2013 | $32.57 | $- |
| Franco | Maricruz | 07/16/2012 | 07/22/2012 | $27.71 | $3.74 |
| Frausto | Leonel | 07/23/2012 | 08/26/2012 | $170.04 | $52.69 |
| Gamino | Mireya | 06/24/2013 | 07/21/2013 | $583.81 | $373.16 |
| Gamino | Ernesto | 07/01/2013 | 07/21/2013 | $564.08 | $373.30 |
| Gamino | Mirella | 06/18/2012 | 08/26/2012 | $1,125.75 | $610.48 |
| Garcia | Adelita | 07/23/2012 | 07/21/2013 | $500.44 | $155.92 |
| Garcia | Alejandro | 06/18/2012 | 07/21/2013 | $363.83 | $47.39 |
| Garcia | Argelia | 07/01/2013 | 07/21/2013 | $92.59 | $9.60 |
| Garcia | Carlos E | 07/23/2012 | 07/29/2012 | $38.73 | $5.23 |
| Garcia | Esteban | 06/17/2013 | 07/21/2013 | $60.70 | $2.95 |
| Garcia | Fabiana | 07/02/2012 | 09/12/2012 | $413.35 | $81.80 |
| Garcia | Fidencio Zamudio | 07/08/2013 | 07/14/2013 | $30.41 | $3.83 |

ORDER APPROVING CONSENT JUDGMENT ~ 29

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Garcia | James | 06/17/2013 | 07/21/2013 | $88.83 | $4.13 |
| Garcia | Jose | 07/01/2013 | 07/21/2013 | $97.09 | $11.23 |
| Garcia | Laura | 07/16/2012 | 07/29/2012 | $25.74 | $- |
| Garcia | Lidia | 07/16/2012 | 07/21/2013 | $247.05 | $27.58 |
| Garcia | Maria | 07/16/2012 | 08/19/2012 | $225.09 | $58.90 |
| Garcia | Maria | 08/27/2012 | 09/12/2012 | $70.91 | $43.43 |
| Garcia | Maria Ester | 06/17/2013 | 07/21/2013 | $125.91 | $13.88 |
| Garcia | Raul | 06/18/2012 | 08/26/2012 | $395.55 | $86.43 |
| Garcia | Refugio | 07/16/2012 | 08/19/2012 | $257.74 | $42.37 |
| Garcia | Rodolfo | 06/25/2012 | 09/02/2012 | $325.94 | $13.98 |
| Garcia | Susana | 08/27/2012 | 07/21/2013 | $68.60 | $5.01 |
| Garcia | Susana | 06/17/2013 | 06/23/2013 | $35.80 | $4.51 |
| Garcia | Teresa | 06/18/2012 | 06/24/2012 | $25.68 | $3.47 |
| Garcia | Teresa | 06/25/2012 | 07/01/2012 | $25.03 | $3.38 |
| Garcia | Teresa | 06/17/2013 | 07/14/2013 | $159.93 | $12.80 |
| Garcia | Ventura E Lopez | 07/23/2012 | 08/05/2012 | $36.05 | $1.34 |
| Garcia Aguilar | Maria | 07/16/2012 | 07/21/2013 | $22.03 | $- |
| Garza | Carmela | 06/18/2012 | 07/01/2012 | $49.64 | $6.70 |
| Garza | Jose | 07/08/2013 | 07/21/2013 | $62.06 | $5.84 |
| Gasca | Luis | 07/02/2012 | 07/22/2012 | $158.26 | $18.62 |
| Gasca | Maria Elena | 07/02/2012 | 07/21/2013 | $445.91 | $60.89 |
| Gasca | Miguel | 06/18/2012 | 08/12/2012 | $519.77 | $51.99 |
| Gaspar | Jose | 08/06/2012 | 08/26/2012 | $14.14 | $9.05 |
| Glover | Barbara | 06/25/2012 | 07/29/2012 | $134.56 | $16.94 |

ORDER APPROVING CONSENT JUDGMENT ~ 30

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Godinez | Ana Bertha | 06/24/2013 | 07/21/2013 | $64.46 | $- |
| Godinez | Deisy | 07/01/2013 | 07/21/2013 | $40.69 | $- |
| Godinez | Juana Leticia | 06/18/2012 | 07/07/2013 | $643.18 | $99.24 |
| Gomez | Guadalupe | 06/24/2013 | 07/14/2013 | $65.42 | $5.10 |
| Gomez | Maria | 06/18/2012 | 09/16/2012 | $427.08 | $47.85 |
| Gomez | Rene | 08/06/2012 | 08/26/2012 | $11.57 | $7.41 |
| Gomez | Silvia Nieto | 08/20/2012 | 07/14/2013 | $64.11 | $- |
| Gonzalez | Alicia | 07/02/2012 | 09/12/2012 | $193.11 | $24.31 |
| Gonzalez | Araceli | 06/18/2012 | 08/26/2012 | $405.35 | $33.83 |
| Gonzalez | Aracely | 07/08/2013 | 07/14/2013 | $38.90 | $4.90 |
| Gonzalez | Arturo | 07/09/2012 | 07/15/2012 | $36.09 | $4.91 |
| Gonzalez | Celia | 06/24/2013 | 07/21/2013 | $90.94 | $2.57 |
| Gonzalez | Edith | 06/24/2013 | 07/21/2013 | $75.53 | $2.39 |
| Gonzalez | Eduardo | 06/24/2013 | 07/21/2013 | $114.93 | $- |
| Gonzalez | Esmeralda | 06/17/2013 | 07/21/2013 | $131.43 | $4.67 |
| Gonzalez | Eulalia | 07/02/2012 | 07/21/2013 | $493.58 | $154.06 |
| Gonzalez | Heather | 07/08/2013 | 07/21/2013 | $26.27 | $3.31 |
| Gonzalez | Isaias | 07/16/2012 | 08/19/2012 | $413.48 | $184.32 |
| Gonzalez | Jocelyn | 06/24/2013 | 06/30/2013 | $21.54 | $- |
| Gonzalez | Jose | 06/18/2012 | 08/05/2012 | $349.59 | $33.62 |
| Gonzalez | Porfiria | 06/18/2012 | 09/12/2012 | $565.30 | $220.42 |
| Gonzalez | Ramiro | 06/18/2012 | 07/29/2012 | $238.11 | $24.15 |
| Gonzalez | Rosario | 07/30/2012 | 08/26/2012 | $80.51 | $1.53 |
| Guerrero | Silvia | 08/06/2012 | 07/21/2013 | $20.56 | $13.16 |
| Guillen | Yesenia | 06/18/2012 | 07/09/2012 | $97.15 | $12.74 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Guillen | Abigail Nicole | 06/18/2012 | 07/21/2013 | $159.73 | $16.79 |
| Guillen | Abigail Nicole | 06/18/2012 | 07/21/2013 | $321.40 | $126.18 |
| Gutierrez | Angelica | 07/16/2012 | 08/12/2012 | $111.75 | $- |
| Gutierrez | Hermila | 06/18/2012 | 07/15/2012 | $234.62 | $31.69 |
| Gutierrez | Jose G | 07/16/2012 | 08/05/2012 | $145.42 | $6.09 |
| Guzman | Balvina | 06/25/2012 | 07/21/2013 | $437.10 | $93.51 |
| Guzman | Reymunda | 07/30/2012 | 07/21/2013 | $60.48 | $- |
| Guzman | Griselda | 07/02/2012 | 08/26/2012 | $1,251.04 | $742.30 |
| Hamadi | Muya | 06/17/2013 | 07/21/2013 | $114.30 | $9.57 |
| Hawashow | Osman | 06/17/2013 | 06/30/2013 | $57.46 | $5.34 |
| Henderson | Lucinda | 08/06/2012 | 09/12/2012 | $25.61 | $- |
| Heredia | Alma | 06/17/2013 | 07/21/2013 | $108.46 | $4.89 |
| Hernandez | Deisy | 07/23/2012 | 07/29/2012 | $19.69 | $2.66 |
| Hernandez | Elia | 08/06/2012 | 07/21/2013 | $20.95 | $- |
| Hernandez | Eliseo | 06/24/2013 | 07/21/2013 | $149.70 | $8.47 |
| Hernandez | Eustaquio | 06/18/2012 | 09/12/2012 | $646.03 | $171.41 |
| Hernandez | Guadalupe Pantoja | 06/18/2012 | 07/28/2013 | $1,519.92 | $683.39 |
| Hernandez | Guillermina | 06/25/2012 | 07/15/2012 | $230.35 | $31.12 |
| Hernandez | J Felix Zarco | 07/08/2013 | 07/14/2013 | $51.74 | $6.51 |
| Hernandez | Juan B. | 06/18/2012 | 07/21/2013 | $1,017.55 | $250.45 |
| Hernandez | Karen | 06/24/2013 | 07/21/2013 | $148.91 | $9.17 |
| Hernandez | Maria | 07/02/2012 | 07/15/2012 | $57.88 | $7.82 |
| Hernandez | Marisol | 06/18/2012 | 09/12/2012 | $449.14 | $58.46 |
| Hernandez | Reyna | 07/02/2012 | 07/21/2013 | $607.35 | $57.58 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Hernandez | Salomon | 06/18/2012 | 07/21/2013 | $859.00 | $120.51 |
| Hinojosa | Cristina | 06/24/2013 | 07/21/2013 | $109.01 | $9.34 |
| Hinojosa | Cristina | 08/20/2012 | 09/12/2012 | $44.30 | $- |
| Hirey | Abdulahi | 06/17/2013 | 07/21/2013 | $230.48 | $14.64 |
| Ibarra | Gustavo | 07/02/2012 | 08/12/2012 | $229.92 | $39.73 |
| Ibarra | Jaime | 06/17/2013 | 06/30/2013 | $57.77 | $3.68 |
| Ibarra | Jennifer | 07/02/2012 | 07/21/2013 | $662.32 | $212.12 |
| Ibarra | Jose Joel | 06/24/2013 | 07/21/2013 | $27.24 | $- |
| Ibarra | Juaquin | 06/24/2013 | 06/30/2013 | $27.29 | $- |
| Ibarra | Maricruz | 06/18/2012 | 07/21/2013 | $631.78 | $159.25 |
| Isiordia | Jonathan | 07/08/2013 | 07/21/2013 | $57.65 | $6.56 |
| Islas | Carolina | 07/23/2012 | 07/21/2013 | $208.98 | $6.60 |
| Islas | Ruben | 07/23/2012 | 08/12/2012 | $19.85 | $- |
| Jacobo | Benjamin | 07/09/2012 | 07/15/2012 | $35.09 | $4.74 |
| Jaimes | Maria | 06/24/2013 | 07/07/2013 | $61.48 | $- |
| Jaurez | Ingrid | 06/25/2012 | 07/09/2012 | $119.07 | $16.08 |
| Jimenez | Adair | 06/24/2013 | 07/21/2013 | $23.89 | $- |
| Jimenez | Daniela | 07/08/2013 | 07/21/2013 | $33.15 | $4.17 |
| Jimenez | Leticia | 07/30/2012 | 07/21/2013 | $121.48 | $43.44 |
| Johnson | Carley | 06/25/2012 | 09/12/2012 | $102.39 | $13.83 |
| Kafuta | Abdikatdir | 06/17/2013 | 07/21/2013 | $198.47 | $14.87 |
| King | Aaron | 08/27/2012 | 06/30/2013 | $32.20 | $10.97 |
| Labra | Marco | 06/18/2012 | 07/21/2013 | $309.72 | $38.15 |
| Lara | Angelina Pantoja | 06/17/2013 | 07/21/2013 | $292.64 | $22.42 |
| Lara | Audelia | 07/01/2013 | 07/21/2013 | $92.13 | $11.60 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Lara | Audelia | 07/30/2012 | 08/26/2012 | $52.15 | $23.36 |
| Lara | David | 07/23/2012 | 08/05/2012 | $26.84 | $- |
| Lara | Elidia | 06/18/2012 | 07/21/2013 | $1,133.15 | $211.28 |
| Larios | Eduardo | 07/16/2012 | 09/12/2012 | $213.99 | $32.00 |
| Larios | Rosario | 06/18/2012 | 07/21/2013 | $383.62 | $27.58 |
| Ledesma | Dolores | 07/01/2013 | 07/07/2013 | $41.98 | $- |
| Ledesma | Gabriela | 07/23/2012 | 08/26/2012 | $55.97 | $19.42 |
| Ledesma | Juana | 06/17/2013 | 07/21/2013 | $391.65 | $124.86 |
| Ledezma | Eduardo | 07/09/2012 | 07/15/2012 | $54.35 | $7.34 |
| Lemus | Ana M. | 07/01/2013 | 07/07/2013 | $59.55 | $- |
| Lemus | Lucio M | 07/15/2013 | 07/21/2013 | $28.72 | $- |
| Lemus | Olivia | 06/17/2013 | 07/21/2013 | $210.84 | $9.15 |
| Leon | Lorenzo | 07/01/2013 | 07/14/2013 | $159.78 | $12.89 |
| Lepis | Javier Sernas | 07/23/2012 | 07/29/2012 | $158.33 | $125.38 |
| Liborio | Alberto | 08/13/2012 | 09/12/2012 | $24.42 | $- |
| Lisarda | Silverio | 06/25/2012 | 09/12/2012 | $448.26 | $137.45 |
| Lleneras | Fidelina | 06/24/2013 | 07/21/2013 | $90.90 | $7.43 |
| Lopez | Adolfo | 07/16/2012 | 07/29/2012 | $65.90 | $8.90 |
| Lopez | Claudia | 07/23/2012 | 08/05/2012 | $136.10 | $33.99 |
| Lopez | Dinora | 07/09/2012 | 07/15/2012 | $44.40 | $6.00 |
| Lopez | Jorge | 07/16/2012 | 07/22/2012 | $48.34 | $- |
| Lopez | Maria G | 08/27/2012 | 07/21/2013 | $155.68 | $- |
| Lopez | Maria P. | 06/18/2012 | 07/09/2012 | $148.18 | $20.02 |
| Lopez | Martha E | 06/18/2012 | 07/21/2013 | $841.15 | $85.32 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Lopez | Milagro De Portillo | 06/18/2012 | 07/21/2013 | $671.26 | $65.80 |
| Lopez | Victor G. | 06/18/2012 | 07/21/2013 | $436.18 | $38.67 |
| Loredo | Jose | 06/18/2012 | 07/21/2013 | $672.53 | $109.63 |
| Loredo | Maria | 06/18/2012 | 07/21/2013 | $650.71 | $46.74 |
| Lujano | Roger | 06/18/2012 | 07/29/2012 | $232.70 | $26.30 |
| Luque | Bernanrdo | 06/24/2013 | 07/14/2013 | $177.57 | $9.48 |
| Macias | Dora | 07/16/2012 | 07/29/2012 | $68.25 | $- |
| Macias | Martha T | 07/09/2012 | 07/15/2012 | $24.07 | $3.25 |
| Macias | Victoria | 06/18/2012 | 09/12/2012 | $424.42 | $47.81 |
| Madrid | Maria | 06/18/2012 | 07/21/2013 | $187.69 | $21.88 |
| Madrigal | Jesus | 06/24/2013 | 07/07/2013 | $71.39 | $- |
| Magana | Carlos | 07/08/2013 | 07/21/2013 | $62.00 | $1.82 |
| Magana | Jesus | 07/23/2012 | 07/29/2012 | $50.44 | $- |
| Magana | Jose | 07/08/2013 | 07/21/2013 | $65.39 | $1.45 |
| Magana | Laura M. | 06/17/2013 | 07/21/2013 | $202.40 | $13.83 |
| Magana | Luz | 07/30/2012 | 09/12/2012 | $73.47 | $32.01 |
| Magana | Luz | 07/08/2013 | 07/28/2013 | $85.08 | $1.50 |
| Magana | Margarita | 07/30/2012 | 08/05/2012 | $43.38 | $- |
| Magana | Maria | 07/08/2013 | 07/21/2013 | $96.70 | $9.68 |
| Magana | Norma | 07/02/2012 | 08/12/2012 | $149.14 | $9.61 |
| Magana | Rudy | 07/08/2013 | 07/21/2013 | $492.43 | $365.25 |
| Magana | Jesse | 07/08/2013 | 07/21/2013 | $492.48 | $365.30 |
| Maldonado | Adriana | 07/16/2012 | 09/16/2012 | $102.77 | $- |
| Manzo | Victor M. | 07/08/2013 | 07/21/2013 | $20.99 | $2.64 |
| Maravilla | Antonia | 07/15/2013 | 07/21/2013 | $101.60 | $38.01 |

ORDER APPROVING CONSENT JUDGMENT ~ 35

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Maria | Anna | 07/02/2012 | 07/21/2013 | $388.13 | $27.30 |
| Marmolejo | Maricela | 06/24/2013 | 07/07/2013 | $70.95 | $6.01 |
| Marroquin | Alejandrina | 08/27/2012 | 07/21/2013 | $134.11 | $12.86 |
| Marroquin | Angela | 07/23/2012 | 07/21/2013 | $153.80 | $2.09 |
| Martinez | Adan | 07/16/2012 | 08/26/2012 | $157.37 | $24.37 |
| Martinez | Alejandra | 07/16/2012 | 08/12/2012 | $156.16 | $40.93 |
| Martinez | Carmen | 06/18/2012 | 07/21/2013 | $1,154.80 | $470.32 |
| Martinez | Daniel | 06/17/2013 | 07/21/2013 | $111.66 | $4.39 |
| Martinez | Diego Armando | 07/09/2012 | 07/15/2012 | $41.73 | $5.64 |
| Martinez | Felipe | 06/17/2013 | 07/21/2013 | $86.72 | $5.37 |
| Martinez | Juan | 07/16/2012 | 08/12/2012 | $135.90 | $29.30 |
| Martinez | Juan | 06/24/2013 | 07/21/2013 | $184.76 | $13.41 |
| Martinez | Marisela | 06/18/2012 | 07/09/2012 | $151.60 | $20.48 |
| Martinez | Martin | 07/08/2013 | 07/14/2013 | $67.12 | $8.45 |
| Martinez | Miguel | 07/09/2012 | 07/15/2012 | $38.30 | $5.17 |
| Martinez | Yadira | 07/16/2012 | 09/12/2012 | $162.74 | $16.51 |
| Matias | Marina | 06/18/2012 | 07/09/2012 | $245.31 | $33.13 |
| Matias | Marisol | 06/18/2012 | 07/09/2012 | $251.09 | $75.07 |
| Medina | Yolanda | 08/27/2012 | 09/12/2012 | $135.67 | $101.71 |
| Mena | Zenaida | 06/17/2013 | 07/21/2013 | $315.62 | $95.26 |
| Mendez | Leslie | 08/27/2012 | 09/12/2012 | $86.96 | $28.29 |
| Mendez | Margarita | 07/30/2012 | 08/05/2012 | $43.76 | $5.91 |
| Mendez | Maria | 06/25/2012 | 07/21/2013 | $441.50 | $47.41 |
| Mendez | Sergio | 07/16/2012 | 07/22/2012 | $69.12 | $8.14 |
| Mendivil | Palmira | 08/13/2012 | 09/12/2012 | $137.64 | $23.71 |

ORDER APPROVING CONSENT JUDGMENT ~ 36

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Mendoza | Abayomi | 06/24/2013 | 07/14/2013 | $83.39 | $31.96 |
| Mendoza | Adrian | 06/25/2012 | 07/29/2012 | $228.42 | $25.59 |
| Mendoza | Alida Meraz | 07/08/2013 | 07/14/2013 | $17.78 | $2.24 |
| Mendoza | Celerina | 06/17/2013 | 07/21/2013 | $201.13 | $12.59 |
| Mendoza | Francisca | 06/17/2013 | 07/14/2013 | $121.14 | $11.49 |
| Mendoza | Gloria | 06/17/2013 | 06/23/2013 | $35.46 | $4.47 |
| Mendoza | Joel | 07/23/2012 | 09/12/2012 | $125.78 | $11.27 |
| Mendoza | Maria | 06/18/2012 | 08/19/2012 | $544.04 | $144.19 |
| Mendoza | Myra | 06/25/2012 | 07/22/2012 | $232.91 | $31.46 |
| Mendoza | Myra | 08/20/2012 | 09/12/2012 | $45.00 | $8.87 |
| Mendoza | Pedro | 06/17/2013 | 07/21/2013 | $88.35 | $4.31 |
| Mendoza | Sandra | 06/18/2012 | 07/15/2012 | $291.23 | $56.74 |
| Mendoza | Socorro | 07/08/2013 | 07/14/2013 | $62.95 | $- |
| Meza | Griselda | 07/09/2012 | 07/15/2012 | $63.23 | $8.54 |
| Meza | Juan | 06/18/2012 | 07/09/2012 | $76.60 | $10.35 |
| Miranda | Adrian | 06/25/2012 | 07/01/2012 | $42.47 | $5.73 |
| Mohamed | Bahati | 06/17/2013 | 07/21/2013 | $230.49 | $18.15 |
| Mohamed | Khadija | 06/17/2013 | 06/30/2013 | $76.97 | $5.66 |
| Monroy | Edwin | 08/13/2012 | 09/02/2012 | $22.00 | $- |
| Montero | Julia | 06/18/2012 | 07/14/2012 | $462.88 | $87.09 |
| Montolla | Virginia | 07/15/2013 | 07/21/2013 | $53.84 | $41.91 |
| Morales | Angelina | 09/10/2012 | 09/16/2012 | $212.85 | $154.18 |
| Morales | Angelina | 07/23/2012 | 09/12/2012 | $82.94 | $- |
| Morales | Cesar Cruz | 06/17/2013 | 06/23/2013 | $58.39 | $7.35 |
| Morales | Leticia | 06/18/2012 | 07/07/2013 | $666.03 | $39.92 |

ORDER APPROVING CONSENT JUDGMENT ~ 37

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Morales | Maribel Zamudio | 07/09/2012 | 07/22/2012 | $194.06 | $69.59 |
| Morales | Nieves | 07/23/2012 | 08/19/2012 | $74.67 | $- |
| Moran | Jorge | 08/27/2012 | 07/21/2013 | $49.84 | $7.64 |
| Moreno | Rosa | 06/17/2013 | 06/23/2013 | $34.66 | $4.37 |
| Morfin | Gloria | 06/17/2013 | 07/14/2013 | $55.99 | $7.05 |
| Morfin | Maria | 07/30/2012 | 07/21/2013 | $370.22 | $20.49 |
| Morfin | Ofelia | 06/17/2013 | 07/21/2013 | $54.58 | $1.91 |
| Mosqueda | Carina | 07/15/2013 | 07/21/2013 | $43.26 | $- |
| Mostafa | Mohand | 06/17/2013 | 07/21/2013 | $197.45 | $51.42 |
| Muhumed | Doodo | 06/17/2013 | 07/07/2013 | $126.28 | $6.14 |
| Mujica | Aylein | 06/24/2013 | 07/21/2013 | $65.03 | $2.85 |
| Nava | Edgar | 06/24/2013 | 06/30/2013 | $18.74 | $0.98 |
| Navarrete | Catarina | 08/06/2012 | 07/21/2013 | $52.24 | $4.73 |
| Navarro | Anabel | 06/18/2012 | 07/22/2012 | $421.34 | $55.09 |
| Navarro | Emma | 06/18/2012 | 07/07/2013 | $359.72 | $33.13 |
| Navarro | Emma | 07/02/2012 | 07/09/2012 | $221.02 | $175.03 |
| Navarro | Rosa | 06/18/2012 | 07/15/2012 | $206.17 | $27.85 |
| Navarro | Victoria | 06/18/2012 | 07/22/2012 | $380.71 | $88.57 |
| Negrete | Abel | 07/08/2013 | 07/21/2013 | $272.10 | $200.74 |
| Negrete | Ricardo | 06/25/2012 | 07/09/2012 | $42.90 | $5.79 |
| Negrete | Usiel | 06/18/2012 | 07/09/2012 | $56.27 | $7.60 |
| Nieto | Silvia | 07/01/2013 | 07/28/2013 | $859.29 | $604.92 |
| Nino | Jonathen | 06/18/2012 | 07/09/2012 | $69.34 | $9.37 |
| Nkunzuburundi | Salvator | 06/17/2013 | 07/21/2013 | $200.56 | $13.86 |
| Nolasco | Jaime | 08/06/2012 | 09/12/2012 | $278.60 | $160.52 |

ORDER APPROVING CONSENT JUDGMENT ~ 38

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Ocampo | Loreno | 07/09/2012 | 07/15/2012 | $55.74 | $7.53 |
| Ochoa | Alfredo | 08/13/2012 | 08/26/2012 | $65.82 | $42.13 |
| Ochoa | Hilda | 06/18/2012 | 07/09/2012 | $66.54 | $8.99 |
| Ochoa | Manuel | 07/01/2003 | 07/21/2013 | $142.06 | $11.39 |
| Ochoa | Zulema | 06/17/2013 | 06/23/2013 | $40.74 | $5.13 |
| Olivera | Gabriel | 06/17/2013 | 07/21/2013 | $133.06 | $10.66 |
| Olivera | Maria | 06/24/2013 | 07/21/2013 | $107.39 | $8.00 |
| Orantes | Carlos | 06/17/2013 | 07/21/2013 | $165.80 | $5.68 |
| Ordaz | Alfredo | 06/18/2012 | 08/19/2012 | $290.69 | $37.83 |
| Orozco | Fernando Galvin | 06/25/2012 | 07/07/2013 | $56.52 | $3.95 |
| Orozco | Gabriel | 07/16/2012 | 08/12/2012 | $55.79 | $- |
| Orozco | Herlinda | 07/30/2012 | 08/05/2012 | $22.14 | $2.99 |
| Ortega | Ranferi | 07/16/2012 | 08/12/2012 | $73.94 | $- |
| Ortiz | Jairo | 07/30/2012 | 08/19/2012 | $21.92 | $- |
| Ortiz | Luis | 07/09/2012 | 07/15/2012 | $16.27 | $2.20 |
| Ortiz | Mauro | 08/27/2012 | 07/07/2013 | $198.96 | $8.37 |
| Osman | Makai | 06/17/2013 | 07/14/2013 | $227.50 | $20.33 |
| Oyoque | Maria E Arzola | 06/18/2012 | 07/15/2012 | $86.88 | $11.74 |
| Pablo | Herminda Martin | 06/17/2013 | 07/21/2013 | $370.40 | $48.90 |
| Pablo | Lucrecia Lorenzo | 06/17/2013 | 07/21/2013 | $169.30 | $8.26 |
| Pacheco | Isabel | 06/25/2012 | 09/16/2012 | $428.90 | $88.78 |
| Pacheco | Isabel | 06/25/2012 | 09/12/2012 | $382.59 | $79.64 |
| Pacheco | Isabel | 06/17/2013 | 07/21/2013 | $401.22 | $77.90 |
| Pacheco | Raul | 06/17/2013 | 06/23/2013 | $34.43 | $4.34 |

ORDER APPROVING CONSENT JUDGMENT ~ 39

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Pacheco | Raul | 06/24/2013 | 07/21/2013 | $266.79 | $51.24 |
| Padilla | Marisela | 06/18/2012 | 07/21/2013 | $588.06 | $49.45 |
| Palacio | German | 06/24/2013 | 07/21/2013 | $100.36 | $6.38 |
| Palacios | Abel A Bernabe | 07/02/2012 | 07/22/2012 | $103.62 | $12.57 |
| Palacios | Flor Idalia | 07/02/2012 | 07/22/2012 | $84.28 | $9.79 |
| Palacios | Patricia | 06/18/2012 | 07/22/2012 | $215.84 | $28.18 |
| Pantoja | Guadalupe | 06/18/2012 | 07/28/2013 | $803.96 | $129.39 |
| Pantoja | Jose | 07/16/2012 | 07/29/2012 | $101.90 | $- |
| Pantoja | Luis | 08/27/2012 | 09/12/2012 | $27.17 | $- |
| Pantoja | Luis | 06/18/2012 | 08/26/2012 | $1,125.75 | $610.48 |
| Pantoja | Rafael | 06/18/2012 | 08/26/2012 | $1,125.75 | $610.48 |
| Pardo | Francisco Valencia | 07/08/2013 | 07/14/2013 | $38.79 | $4.89 |
| Parra | Aurora | 07/01/2013 | 07/07/2013 | $23.55 | $- |
| Parra | Martha | 06/17/2013 | 07/21/2013 | $184.29 | $12.76 |
| Pdero | Gaspar | 06/25/2012 | 07/01/2012 | $27.39 | $3.70 |
| Pena | Angel M. | 07/01/2013 | 07/07/2013 | $69.65 | $- |
| Pena | Riley | 07/02/2012 | 07/09/2012 | $26.85 | $3.62 |
| Peon | Roselia | 06/17/2013 | 07/21/2013 | $203.82 | $13.71 |
| Peralta | Jorge | 07/02/2012 | 07/14/2013 | $288.50 | $35.78 |
| Perez | Alejandro | 07/08/2013 | 07/14/2013 | $43.49 | $5.48 |
| Perez | Elsa | 06/17/2013 | 07/21/2013 | $219.42 | $34.84 |
| Perez | Florencio | 08/06/2012 | 07/21/2013 | $108.31 | $5.00 |
| Perez | Gabriel | 07/23/2012 | 07/29/2012 | $10.16 | $1.37 |
| Perez | Isidro | 06/18/2012 | 06/24/2012 | $51.78 | $6.99 |

ORDER APPROVING CONSENT JUDGMENT ~ 40

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Perez | Jazmine | 07/02/2012 | 07/15/2012 | $60.99 | $8.24 |
| Perez | Juan G. | 06/17/2013 | 07/21/2013 | $104.34 | $5.43 |
| Perez | Marcos | 07/01/2013 | 07/21/2013 | $53.29 | $2.67 |
| Perez | Miguel | 07/16/2012 | 07/29/2012 | $68.53 | $- |
| Perez | Rosa | 08/06/2012 | 08/26/2012 | $20.60 | $- |
| Perez | Trinidad | 07/09/2012 | 07/29/2012 | $161.88 | $20.21 |
| Ponce | Alfonso | 06/17/2013 | 07/21/2013 | $204.10 | $8.95 |
| Ponce | Jennifer | 06/18/2012 | 07/21/2013 | $692.10 | $239.72 |
| Porcayo | Maribel | 06/18/2012 | 07/21/2013 | $869.40 | $206.52 |
| Porcayo | Olga | 06/18/2012 | 07/21/2013 | $903.42 | $124.65 |
| Porcayo | Victoria | 07/16/2012 | 07/21/2013 | $692.66 | $253.32 |
| Ramirez | Crispin | 06/24/2013 | 07/21/2013 | $164.73 | $10.31 |
| Ramirez | Emigdio Bautista | 07/08/2013 | 07/21/2013 | $47.85 | $6.03 |
| Ramirez | Emilio | 07/16/2012 | 07/29/2012 | $52.05 | $3.56 |
| Ramirez | Emma Garcia | 06/18/2012 | 09/16/2012 | $432.82 | $39.12 |
| Ramirez | Estif | 06/25/2012 | 09/12/2012 | $152.24 | $14.27 |
| Ramirez | Fernando | 08/06/2012 | 07/21/2013 | $136.36 | $3.98 |
| Ramirez | Gerardo | 07/16/2012 | 08/19/2012 | $82.05 | $11.08 |
| Ramirez | Graciela | 08/06/2012 | 07/21/2013 | $70.92 | $30.85 |
| Ramirez | Herminia | 08/06/2012 | 07/21/2013 | $292.09 | $8.26 |
| Ramirez | Jose Luis Ramos | 06/24/2013 | 06/30/2013 | $42.33 | $- |
| Ramirez | Manuel | 06/17/2013 | 07/21/2013 | $133.87 | $5.70 |
| Ramirez | Maria | 06/18/2012 | 07/21/2013 | $505.96 | $43.75 |
| Ramirez | Maria | 07/09/2012 | 09/12/2012 | $285.95 | $11.48 |

ORDER APPROVING CONSENT JUDGMENT ~ 41

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Ramirez | Maria | 07/08/2013 | 07/14/2013 | $27.42 | $3.45 |
| Ramirez | Patricia | 08/27/2012 | 09/12/2012 | $91.82 | $61.52 |
| Ramirez | Raul | 07/30/2012 | 07/21/2013 | $193.20 | $49.56 |
| Ramirez | Raul | 08/20/2012 | 09/12/2012 | $40.45 | $- |
| Ramirez | Guadalupe | 07/01/2013 | 07/14/2013 | $211.88 | $84.70 |
| Ramos | Adilene | 06/18/2012 | 07/01/2012 | $54.78 | $7.40 |
| Ramos | Alex | 07/01/2013 | 07/21/2013 | $43.72 | $2.99 |
| Ramos | Benito | 06/17/2013 | 07/21/2013 | $248.94 | $8.32 |
| Ramos | Constantina | 07/02/2012 | 07/09/2012 | $49.43 | $6.68 |
| Ramos | Maria | 07/16/2012 | 07/21/2013 | $533.62 | $236.32 |
| Ramos | Neldia | 07/09/2012 | 07/15/2012 | $47.29 | $6.39 |
| Ramos | Raul | 07/09/2012 | 07/15/2012 | $36.17 | $4.89 |
| Ramos | Michael | 07/08/2013 | 07/21/2013 | $321.84 | $194.66 |
| Raya | Victor | 08/20/2012 | 09/12/2012 | $23.26 | $- |
| Razo | Graciela | 06/18/2012 | 07/21/2013 | $770.78 | $191.05 |
| Renteria | Rosa | 06/25/2012 | 07/01/2012 | $44.51 | $6.01 |
| Renteria | Saul | 06/17/2013 | 06/23/2013 | $19.73 | $2.48 |
| Reyes | Jorge A | 07/02/2012 | 07/22/2012 | $129.28 | $15.19 |
| Reyes | Julia | 07/30/2012 | 08/05/2012 | $56.64 | $- |
| Reyes | Ma | 07/23/2012 | 08/26/2012 | $82.97 | $- |
| Reyes | Manuel de Jesus | 07/02/2012 | 07/15/2012 | $76.17 | $10.29 |
| Reyes | Maria | 06/18/2012 | 09/02/2012 | $682.11 | $129.71 |
| Reyes | Nelson Antonio | 07/02/2012 | 07/22/2012 | $129.28 | $15.19 |
| Reyes | Ofelia | 07/08/2013 | 07/21/2013 | $22.89 | $- |

ORDER APPROVING CONSENT JUDGMENT ~ 42

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Rivas | Hermelindo | 07/08/2013 | 07/21/2013 | $46.00 | $3.40 |
| Rivera | Maria | 06/25/2012 | 07/01/2012 | $25.68 | $3.47 |
| Rivera | Maria Del Carmen | 06/18/2012 | 07/15/2012 | $223.60 | $30.20 |
| Rivera | Monica | 06/18/2012 | 07/09/2012 | $138.12 | $18.66 |
| Rivera | Silva | 06/17/2013 | 07/21/2013 | $355.47 | $57.48 |
| Rivera | Silvestre | 06/25/2012 | 08/26/2012 | $351.21 | $61.15 |
| Robles | Alejandro Adame | 07/09/2012 | 07/15/2012 | $39.79 | $5.37 |
| Rodriguez | Agustina | 07/01/2013 | 07/21/2013 | $199.61 | $60.52 |
| Rodriguez | Ariana | 07/02/2012 | 07/22/2012 | $205.86 | $56.13 |
| Rodriguez | Catalina | 07/08/2013 | 07/21/2013 | $45.10 | $5.68 |
| Rodriguez | Catalina | 07/08/2013 | 07/14/2013 | $30.64 | $3.86 |
| Rodriguez | Catalina | 07/02/2012 | 09/12/2012 | $480.13 | $134.05 |
| Rodriguez | David | 07/16/2012 | 07/21/2013 | $197.69 | $19.54 |
| Rodriguez | Diana | 06/25/2012 | 07/01/2012 | $48.36 | $6.53 |
| Rodriguez | Emilia | 08/20/2012 | 08/26/2012 | $44.86 | $- |
| Rodriguez | Guillermo | 07/16/2012 | 08/19/2012 | $86.62 | $4.40 |
| Rodriguez | Iovani | 06/24/2013 | 06/30/2013 | $25.08 | $0.01 |
| Rodriguez | Isidro | 07/02/2012 | 07/29/2012 | $48.79 | $5.13 |
| Rodriguez | Juana | 07/02/2012 | 07/21/2013 | $135.85 | $58.39 |
| Rodriguez | Lydia | 06/25/2012 | 07/29/2012 | $119.76 | $14.71 |
| Rodriguez | Maria | 07/16/2012 | 07/28/2013 | $217.20 | $- |
| Rodriguez | Maricela | 07/30/2012 | 08/26/2012 | $98.83 | $- |
| Rodriguez | Mirelia | 07/16/2012 | 07/22/2012 | $56.35 | $5.18 |
| Rodriguez | Pablo | 07/30/2012 | 07/21/2013 | $28.80 | $- |

ORDER APPROVING CONSENT JUDGMENT ~ 43

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Rodriguez | Roselia | 06/18/2012 | 07/29/2012 | $345.81 | $45.44 |
| Rodriguez | Santos | 07/16/2012 | 09/12/2012 | $125.17 | $- |
| Rodriguez | Virginia | 07/16/2012 | 07/29/2012 | $50.18 | $6.78 |
| Rodriguez | Ysidra | 07/16/2012 | 07/29/2012 | $37.45 | $5.06 |
| Rogel | Roberto | 06/24/2013 | 07/21/2013 | $83.04 | $3.86 |
| Rojas | Alejandro | 06/24/2013 | 07/21/2013 | $180.17 | $13.04 |
| Rojas | Maria Emma | 07/09/2012 | 07/22/2012 | $43.23 | $4.64 |
| Rojas | Minerva | 07/08/2013 | 07/21/2013 | $79.98 | $9.22 |
| Romero | Carlota | 09/10/2012 | 07/21/2013 | $364.75 | $20.97 |
| Romero | Cristian | 07/09/2012 | 07/15/2012 | $16.27 | $2.20 |
| Romero | Leticia | 07/02/2012 | 09/12/2012 | $393.47 | $26.98 |
| Romero | Maria | 07/30/2012 | 08/05/2012 | $28.55 | $- |
| Romero | Ricardo | 06/18/2012 | 09/12/2012 | $646.10 | $56.48 |
| Romualdo | Veronica | 07/08/2013 | 07/21/2013 | $123.41 | $10.42 |
| Roque | Alicia | 07/08/2013 | 07/21/2013 | $19.04 | $2.40 |
| Rosales | Adan | 06/24/2013 | 07/21/2013 | $76.64 | $4.05 |
| Rosario | Jennifer | 06/17/2013 | 07/21/2013 | $209.12 | $16.36 |
| Ross | Jenilyn | 06/25/2012 | 07/29/2012 | $71.47 | $3.11 |
| Ruelas | Emely | 07/08/2013 | 07/14/2013 | $22.49 | $2.83 |
| Ruiz | Anabel | 08/06/2012 | 08/26/2012 | $32.40 | $20.74 |
| Ruiz | Daniel | 07/16/2012 | 07/29/2012 | $89.84 | $11.65 |
| Ruiz | Federico | 07/16/2012 | 07/21/2013 | $338.62 | $2.74 |
| Ruiz | Guadalupe | 07/16/2012 | 09/12/2012 | $210.05 | $21.17 |
| Ruiz | Maria Luisa | 07/16/2012 | 07/21/2013 | $485.92 | $116.08 |

ORDER APPROVING CONSENT JUDGMENT ~ 44

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|-----------|-------------------|---------|---------|-----------|-----------|
| Salazar | Berenice | 07/16/2012 | 08/26/2012 | $195.51 | $37.58 |
| Saldana | Clemencia | 07/09/2012 | 07/15/2012 | $32.85 | $4.44 |
| Saldana | Leticia | 07/09/2012 | 07/15/2012 | $49.85 | $6.73 |
| Salguero | Alicia | 07/15/2013 | 07/21/2013 | $22.01 | $- |
| Salinas | Nancy | 07/09/2012 | 07/15/2012 | $37.66 | $5.09 |
| Sanches | Maria | 07/16/2012 | 09/12/2012 | $149.73 | $8.66 |
| Sanchez | Abraham | 07/09/2012 | 07/22/2012 | $103.37 | $11.85 |
| Sanchez | Emma | 06/18/2012 | 08/12/2012 | $470.73 | $50.64 |
| Sanchez | Franklin | 06/24/2013 | 07/07/2013 | $92.58 | $- |
| Sanchez | Fredy | 06/18/2012 | 08/05/2012 | $338.92 | $33.98 |
| Sanchez | Gloria | 07/16/2012 | 07/21/2013 | $132.02 | $5.75 |
| Sanchez | Maria Dolores | 06/18/2012 | 08/12/2012 | $509.94 | $56.82 |
| Sanchez | Maria | 06/18/2012 | 07/09/2012 | $165.95 | $22.42 |
| Sanchez | Maria R. | 06/24/2013 | 07/21/2013 | $341.05 | $52.58 |
| Sanchez | Serafin | 06/18/2012 | 08/12/2012 | $494.74 | $54.11 |
| Sanchez | Araceli | 07/02/2012 | 07/21/2013 | $580.52 | $199.11 |
| Sandoval | Andres | 07/02/2012 | 07/09/2012 | $70.21 | $11.54 |
| Sandoval | Armando | 07/02/2012 | 09/12/2012 | $249.37 | $14.43 |
| Sandoval | Miguel | 07/30/2012 | 08/26/2012 | $30.99 | $- |
| Sandoval | Prisciliana | 07/02/2012 | 07/21/2013 | $823.40 | $152.87 |
| Santiago | Antonio | 06/17/2013 | 07/21/2013 | $245.71 | $17.19 |
| Santiago | Graciela | 06/18/2012 | 07/21/2013 | $856.17 | $201.41 |
| Santillan | Cristina | 06/18/2012 | 07/22/2012 | $335.80 | $89.65 |
| Santillan | Cristina | 07/01/2013 | 07/07/2013 | $212.66 | $165.52 |
| Santos | Alvares | 07/30/2012 | 07/21/2013 | $488.06 | $82.62 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Santos | Guadalupe | 07/08/2013 | 07/21/2013 | $65.17 | $1.62 |
| Santos | Raymundo | 06/17/2012 | 09/02/2012 | $355.60 | $39.35 |
| Saucedo | Aide | 07/02/2012 | 07/15/2012 | $49.64 | $6.70 |
| Sebastian | Jesus | 06/18/2012 | 07/09/2012 | $246.82 | $33.34 |
| Sebastian | Rosario Juan | 06/18/2012 | 07/09/2012 | $235.69 | $31.84 |
| Sekondo | Amo | 06/17/2013 | 07/21/2013 | $219.05 | $11.96 |
| Sekondo | Hawa | 07/08/2013 | 07/21/2013 | $51.74 | $6.51 |
| Serano | Rosario Garcia | 07/09/2012 | 08/19/2012 | $229.50 | $55.21 |
| Servin | Olivia | 06/18/2012 | 06/24/2012 | $16.80 | $2.27 |
| Sierra | Candelaria | 09/10/2012 | 06/23/2013 | $37.87 | $4.77 |
| Silva | Jesus A. | 07/23/2012 | 07/21/2013 | $50.59 | $- |
| Solorio | Maricela | 08/20/2012 | 09/12/2012 | $145.20 | $73.44 |
| Tabares | Silvia | 07/08/2013 | 07/14/2013 | $39.70 | $5.00 |
| Tabares | Silvia | 06/18/2012 | 07/21/2013 | $672.38 | $74.15 |
| Tadeo | Maria | 06/24/2013 | 07/21/2013 | $96.83 | $1.10 |
| Tadeo | Martina | 07/08/2013 | 07/28/2013 | $29.54 | $- |
| Talavera | Guadalupe | 07/02/2012 | 08/12/2012 | $144.72 | $7.62 |
| Tapia | David | 06/24/2013 | 07/21/2013 | $63.87 | $0.16 |
| Tapia | Noel | 07/01/2013 | 07/07/2013 | $21.05 | $- |
| Tapia | Rafael | 06/24/2013 | 07/21/2013 | $232.02 | $111.19 |
| Telles | Antonia | 07/09/2012 | 07/15/2012 | $37.77 | $5.10 |
| Tellez | Estrella | 07/15/2013 | 07/21/2013 | $90.49 | $70.43 |
| Tellez | Maria | 07/30/2012 | 08/12/2012 | $78.14 | $- |
| Tello | Yolanda | 06/18/2012 | 08/19/2012 | $454.39 | $51.87 |

ORDER APPROVING CONSENT JUDGMENT ~ 46

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|-----------|--------------------|--------------------|------|--------------------|----------------------|
| Tena | Pablo Mendiola | 06/17/2013 | 06/23/2013 | $16.63 | $2.09 |
| Tlachi | Cesar | 08/06/2012 | 08/26/2012 | $13.11 | $8.39 |
| Tobon | Pedro | 06/17/2013 | 06/23/2013 | $24.67 | $3.11 |
| Torre | Cristina | 07/09/2012 | 07/21/2013 | $264.80 | $17.67 |
| Torres | Camelia | 07/16/2012 | 07/21/2013 | $109.92 | $6.89 |
| Torres | Felicitas | 07/16/2012 | 08/19/2012 | $256.64 | $20.98 |
| Torres | Hilari | 07/23/2012 | 08/12/2012 | $39.04 | $0.92 |
| Torres | Santos | 06/24/2013 | 07/07/2013 | $68.29 | $1.22 |
| Torress | Rodrigo | 06/25/2012 | 07/01/2012 | $16.37 | $2.21 |
| Trevino | Jose | 06/25/2012 | 07/22/2012 | $142.69 | $17.31 |
| Valdovinos | Adriana | 06/24/2013 | 07/21/2013 | $61.80 | $3.93 |
| Valdovinos | Angelica | 06/24/2013 | 07/21/2013 | $130.86 | $0.09 |
| Valdovinos | Antonio | 07/08/2013 | 07/28/2013 | $64.37 | $1.72 |
| Valdovinos | Gabriela | 07/16/2012 | 07/21/2013 | $233.29 | $23.99 |
| Valdovinos | Julian | 07/16/2012 | 09/23/2012 | $134.02 | $11.02 |
| Valdovinos | Julian | 07/01/2013 | 07/28/2013 | $231.76 | $55.45 |
| Valdovinos | Leticia | 07/16/2012 | 09/23/2012 | $114.09 | $- |
| Valdovinos | Monica | 06/24/2013 | 07/21/2013 | $440.61 | $224.86 |
| Valencia | Efren | 07/08/2013 | 07/14/2013 | $40.16 | $5.06 |
| Valencia | Teodula | 06/24/2013 | 07/21/2013 | $195.53 | $14.59 |
| Valente | Ivan | 07/30/2012 | 09/12/2012 | $114.94 | $- |
| Valenzuela | Jose | 08/13/2012 | 09/12/2012 | $66.08 | $- |
| Valle | Josefina | 07/16/2012 | 08/19/2012 | $203.56 | $9.36 |
| Valle | Roberto Rogel | 06/17/2013 | 07/21/2013 | $259.63 | $7.87 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Vargas | Alejandro | 07/16/2012 | 07/22/2012 | $40.22 | $5.43 |
| Vargas | Fransisca | 07/16/2012 | 07/22/2012 | $46.03 | $5.50 |
| Vargas | Geromina | 06/25/2012 | 07/29/2012 | $352.99 | $44.11 |
| Vargas | Hildegrado | 07/30/2012 | 07/28/2013 | $225.42 | $44.32 |
| Vargas | Laura | 07/23/2012 | 08/26/2012 | $258.80 | $54.13 |
| Vargas | Lorena | 07/16/2012 | 07/21/2013 | $532.51 | $40.81 |
| Vargas | Maria A. | 07/08/2013 | 07/21/2013 | $53.72 | $4.78 |
| Vargas | Maria B. | 07/08/2013 | 07/21/2013 | $180.76 | $53.58 |
| Vasquez | Alfonso | 06/25/2012 | 07/09/2012 | $81.63 | $11.02 |
| Vazquez | Rosaura | 07/30/2012 | 07/21/2013 | $43.93 | $2.84 |
| Vega | Perdo | 07/23/2012 | 07/29/2012 | $16.58 | $2.24 |
| Velazco | Javier M | 07/09/2012 | 07/15/2012 | $15.40 | $2.08 |
| Venier | Steven | 08/06/2012 | 09/12/2012 | $26.74 | $- |
| Venteria | Ramiro | 06/18/2012 | 08/26/2012 | $1,125.75 | $610.48 |
| Vigas | Jose | 07/30/2012 | 08/26/2012 | $21.19 | $7.24 |
| Villanuea | Denise | 08/20/2012 | 07/21/2013 | $62.87 | $17.42 |
| Villanueva | Erik | 08/13/2012 | 08/26/2012 | $20.66 | $- |
| Villegas | Elisabeth | 06/18/2012 | 07/14/2013 | $1,035.35 | $212.32 |
| Villegas | Eloiza | 07/16/2012 | 07/21/2013 | $276.24 | $32.84 |
| Villegas | Esteban | 07/08/2013 | 07/14/2013 | $58.06 | $7.31 |
| Villegas | Fabian | 07/08/2013 | 07/21/2013 | $92.94 | $9.02 |
| Villegas | Fabian | 07/02/2012 | 09/12/2012 | $473.52 | $105.02 |
| Villegas | Isaac | 07/16/2012 | 07/21/2013 | $129.99 | $- |
| Villegas | Nestor | 07/16/2012 | 09/12/2012 | $168.32 | $30.24 |
| Villegas | Refugio | 07/08/2013 | 07/21/2013 | $127.84 | $10.88 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Vizcarra | Rosalba | 06/18/2012 | 07/09/2012 | $86.12 | $11.63 |
| Walker | Jeremiah | 08/20/2012 | 07/21/2013 | $124.00 | $27.91 |
| Yepes | Lizbeth | 06/17/2013 | 07/21/2013 | $38.47 | $2.48 |
| Yepes | Rafael | 06/17/2013 | 07/21/2013 | $142.96 | $5.07 |
| Yepes | Zuleima | 06/17/2013 | 07/21/2013 | $64.91 | $3.86 |
| Yepez | Aureliano | 06/25/2012 | 07/01/2012 | $17.23 | $2.33 |
| Zacariaz | Eulalia | 06/18/2012 | 07/09/2012 | $335.97 | $159.95 |
| Zamudia | Rasalinda | 07/08/2013 | 07/21/2013 | $102.95 | $8.92 |
| Zamudio | Maria | 07/02/2012 | 07/14/2013 | $245.11 | $22.82 |
| Zamudio | Maria De Jesus | 06/18/2012 | 07/28/2013 | $449.57 | $89.43 |
| Zamudio | Maria G | 07/02/2012 | 07/28/2013 | $673.85 | $126.44 |
| Zamudio | Octavio | 07/02/2012 | 07/21/2013 | $306.39 | $28.75 |
| Zamudio | Rosalinda | 07/02/2012 | 07/22/2012 | $111.01 | $13.11 |
| Zapeda | Maria | 07/23/2012 | 08/12/2012 | $47.21 | $0.67 |
| Zaragosa | Palmira | 06/18/2012 | 07/29/2012 | $210.60 | $27.12 |
| Zarate | Michael Anthony | 07/01/2013 | 07/21/2013 | $110.43 | $- |
| Zarco | Guadalupe | 07/08/2013 | 07/21/2013 | $61.07 | $7.37 |
| Zavala | Angelina | 07/23/2012 | 09/12/2012 | $171.42 | $22.57 |
| Zavala | Delia | 07/16/2012 | 07/21/2013 | $627.80 | $105.54 |
| Zavala | Delia | 07/30/2012 | 09/12/2012 | $76.05 | $- |
| Zavala | Isidro | 07/23/2012 | 09/23/2012 | $136.95 | $- |
| Zavala | Ma Guadalupe Garcia | 06/17/2013 | 07/28/2013 | $289.06 | $76.30 |
| Zavala | Maria | 07/02/2012 | 07/21/2013 | $740.81 | $56.16 |

ORDER APPROVING CONSENT JUDGMENT ~ 49

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Zavala | Maria C | 06/17/2013 | 07/21/2013 | $187.86 | $7.00 |
| Zavaleta | Yohana | 07/16/2012 | 08/19/2012 | $276.32 | $100.30 |
| Zepeda | Anna L. | 08/13/2012 | 07/21/2013 | $176.32 | $8.80 |
| Zepeda | Jose | 06/18/2012 | 09/12/2012 | $697.98 | $184.17 |
| Zuniga | Maria | 06/25/2012 | 07/15/2012 | $48.04 | $6.49 |
| Zuniga | Martha | 07/01/2013 | 07/14/2013 | $21.60 | $2.25 |
| Zuno | Juan | 06/25/2012 | 07/21/2013 | $348.58 | $33.29 |
| ENOP 1 | 74 | 06/18/2012 | 07/28/2013 | $192.16 | $64.98 |
| ENOP 1 | 187 | 07/09/2012 | 08/19/2012 | $123.69 | $51.20 |
| ENOP 1 | 267 | 06/18/2012 | 07/28/2013 | $156.15 | $- |
| ENOP 1 | 452 | 07/02/2012 | 07/28/2013 | $113.11 | $54.44 |
| ENOP 1 | 453 | 07/09/2012 | 07/22/2012 | $117.99 | $59.32 |
| ENOP 1 | 484 | 06/18/2012 | 07/28/2013 | $445.73 | $109.09 |
| ENOP 1 | 502 | 06/17/2013 | 07/21/2013 | $267.67 | $89.22 |
| ENOP 1 | 514 | 06/18/2012 | 07/07/2013 | $473.84 | $89.58 |
| ENOP 1 | 786 | 07/02/2012 | 07/29/2012 | $112.77 | $54.10 |
| ENOP 1 | 814 | 06/18/2012 | 07/21/2013 | $76.67 | $18.00 |
| ENOP 1 | 830 | 06/18/2012 | 07/14/2013 | $219.39 | $60.69 |
| ENOP 1 | 895 | 06/18/2012 | 09/02/2012 | $218.36 | $81.26 |
| ENOP 1 | 1147 | 06/18/2012 | 09/12/2012 | $813.66 | $285.60 |
| ENOP 1 | 1192 | 07/16/2012 | 07/21/2013 | $398.91 | $95.71 |
| ENOP 1 | 1193 | 07/16/2012 | 07/21/2013 | $120.06 | $56.47 |
| ENOP 1 | 1297 | 06/18/2012 | 09/12/2012 | $86.09 | $27.42 |
| ENOP 1 | 1321 | 07/16/2012 | 09/23/2012 | $75.19 | $- |
| ENOP 1 | 1322 | 07/16/2012 | 07/21/2013 | $55.91 | $- |

ORDER APPROVING CONSENT JUDGMENT ~ 50

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| ENOP 1 | 1439 | 07/16/2012 | 07/28/2013 | $61.58 | $- |
| ENOP 1 | 1514 | 06/18/2012 | 07/22/2012 | $121.22 | $62.55 |
| ENOP 1 | 1802 | 06/18/2012 | 07/21/2013 | $373.83 | $150.42 |
| ENOP 1 | 1813 | 07/02/2012 | 07/09/2012 | $70.21 | $11.54 |
| ENOP 1 | 1835 | 06/18/2012 | 07/21/2013 | $561.20 | $176.28 |
| ENOP 1 | 1880 | 06/18/2012 | 07/22/2012 | $113.11 | $54.44 |
| ENOP 1 | 1988 | 07/02/2012 | 07/21/2013 | $48.84 | $- |
| ENOP 1 | 1989 | 07/02/2012 | 09/12/2012 | $379.37 | $130.50 |
| ENOP 1 | 2065 | 06/18/2012 | 07/21/2013 | $325.64 | $98.48 |
| ENOP 1 | 2108 | 07/16/2012 | 08/19/2012 | $276.32 | $100.30 |
| ENOP 1 | 2210 | 07/02/2012 | 09/12/2012 | $224.47 | $54.43 |
| ENOP 1 | 2447 | 07/02/2012 | 07/21/2013 | $90.66 | $31.99 |
| ENOP 1 | 2492 | 06/18/2012 | 07/21/2013 | $109.40 | $50.73 |
| ENOP 1 | 2507 | 06/18/2012 | 07/21/2013 | $860.74 | $440.19 |
| ENOP 1 | 2510 | 06/18/2012 | 07/21/2013 | $114.32 | $50.73 |
| ENOP 1 | 2517 | 06/17/2013 | 07/21/2013 | $158.86 | $31.68 |
| ENOP 1 | 2532 | 06/24/2013 | 07/14/2013 | $67.05 | $3.46 |
| ENOP 1 | 2544 | 06/25/2012 | 07/29/2012 | $- | $- |
| ENOP 1 | 2547 | 07/23/2012 | 08/26/2012 | $54.81 | $- |
| ENOP 1 | 2555 | 06/18/2012 | 07/21/2013 | $113.28 | $54.61 |
| ENOP 1 | 2556 | 06/18/2012 | 07/21/2013 | $402.16 | $152.72 |
| ENOP 1 | 2608 | 07/16/2012 | 09/12/2012 | $88.91 | $30.24 |
| ENOP 1 | 2707 | 06/18/2012 | 07/21/2013 | $420.80 | $108.12 |
| ENOP 1 | 2745 | 07/16/2012 | 09/12/2012 | $13.96 | $- |
| ENOP 1 | 2817 | 06/18/2012 | 07/21/2013 | $132.92 | $58.83 |

ORDER APPROVING CONSENT JUDGMENT ~ 51

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| ENOP 1 | 2910 | 06/18/2012 | 07/21/2013 | $58.82 | $- |
| ENOP 1 | 2925 | 09/10/2012 | 07/21/2013 | $- | $- |
| ENOP 1 | 2950 | 06/18/2012 | 09/12/2012 | $646.03 | $171.41 |
| ENOP 1 | 3014 | 07/02/2012 | 08/26/2012 | $183.59 | $66.24 |
| ENOP 1 | 3049 | 06/24/2013 | 07/21/2013 | $77.68 | $14.09 |
| ENOP 1 | 3059 | 06/18/2012 | 09/12/2012 | $405.98 | $123.47 |
| ENOP 1 | 3074 | 07/09/2012 | 09/12/2012 | $157.85 | $21.18 |
| ENOP 1 | 3076 | 06/18/2012 | 07/21/2013 | $93.70 | $35.03 |
| ENOP 1 | 3101 | 06/18/2012 | 07/21/2013 | $123.83 | $24.52 |
| ENOP 1 | 3117 | 08/06/2012 | 07/21/2013 | $142.03 | $45.32 |
| ENOP 1 | 3120 | 06/18/2012 | 07/21/2013 | $396.77 | $61.36 |
| ENOP 1 | 3126 | 06/18/2012 | 09/12/2012 | $502.25 | $156.11 |
| ENOP 1 | 3129 | 07/16/2012 | 07/21/2013 | $74.65 | $15.98 |
| ENOP 1 | 3131 | 06/18/2012 | 07/21/2013 | $457.80 | $181.07 |
| ENOP 1 | 3148 | 07/23/2012 | 09/12/2012 | $42.33 | $- |
| ENOP 1 | 3155 | 07/16/2012 | 08/19/2012 | $176.25 | $58.90 |
| ENOP 1 | 3177 | 06/18/2012 | 07/21/2013 | $- | $- |
| ENOP 1 | 3181 | 07/16/2012 | 07/21/2013 | $94.82 | $36.15 |
| ENOP 1 | 3182 | 07/02/2012 | 09/12/2012 | $275.46 | $46.43 |
| ENOP 1 | 3212 | 07/23/2012 | 09/12/2012 | $54.51 | $- |
| ENOP 1 | 3217 | 07/30/2012 | 07/21/2013 | $- | $- |
| ENOP 1 | 3219 | 07/16/2012 | 08/19/2012 | $212.23 | $42.37 |
| ENOP 1 | 3282 | 06/18/2012 | 08/19/2012 | $235.35 | $118.00 |
| ENOP 1 | 3285 | 06/18/2012 | 07/14/2013 | $400.96 | $121.18 |
| ENOP 1 | 3286 | 07/16/2012 | 07/21/2013 | $243.51 | $108.19 |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| ENOP 1 | 3287 | 07/16/2012 | 07/21/2013 | $348.46 | $231.11 |
| ENOP 1 | 3288 | 07/16/2012 | 09/12/2012 | $83.97 | $- |
| ENOP 1 | 3329 | 07/02/2012 | 09/12/2012 | $319.55 | $143.53 |
| ENOP 1 | 3383 | 09/10/2012 | 09/16/2012 | $212.85 | $154.18 |
| ENOP 1 | 3420 | 07/23/2012 | 07/21/2013 | $- | $- |
| ENOP 1 | 3424 | 06/25/2012 | 09/02/2012 | $38.94 | $- |
| ENOP 1 | 3555 | 06/25/2012 | 09/16/2012 | $330.57 | $75.50 |
| ENOP 1 | 3556 | 06/25/2012 | 08/26/2012 | $241.10 | $55.25 |
| ENOP 1 | 3558 | 06/25/2012 | 09/12/2012 | $184.32 | $66.97 |
| ENOP 1 | 3585 | 07/08/2013 | 07/21/2013 | $- | $- |
| ENOP 1 | 3599 | 06/18/2012 | 07/21/2013 | $575.91 | $168.67 |
| ENOP 1 | 3613 | 06/18/2012 | 08/05/2012 | $95.19 | $- |
| ENOP 1 | 3617 | 08/27/2012 | 07/21/2013 | $68.60 | $5.01 |
| ENOP 1 | 3621 | 06/18/2012 | 08/19/2012 | $71.14 | $12.47 |
| ENOP 1 | 3637 | 06/25/2012 | 07/21/2013 | $104.77 | $46.10 |
| ENOP 1 | 3658 | 06/18/2012 | 07/21/2013 | $285.56 | $109.54 |
| ENOP 1 | 3673 | 06/18/2012 | 07/14/2013 | $102.60 | $43.93 |
| ENOP 1 | 3674 | 06/18/2012 | 09/12/2012 | $114.68 | $10.20 |
| ENOP 1 | 3678 | 06/18/2012 | 07/09/2012 | $251.09 | $75.07 |
| ENOP 1 | 3680 | 06/18/2012 | 07/09/2012 | $115.81 | $57.14 |
| ENOP 1 | 3681 | 06/18/2012 | 07/09/2012 | $335.97 | $159.95 |
| ENOP 1 | 3684 | 06/18/2012 | 07/07/2013 | $89.77 | $- |
| ENOP 1 | 3685 | 07/02/2012 | 07/21/2013 | $271.09 | $95.07 |
| ENOP 1 | 3687 | 06/18/2012 | 08/19/2012 | $106.02 | $47.35 |
| ENOP 1 | 3688 | 06/18/2012 | 07/21/2013 | $116.49 | $57.82 |

ORDER APPROVING CONSENT JUDGMENT ~ 53

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| ENOP 1 | 3689 | 06/18/2012 | 07/21/2013 | $317.90 | $141.88 |
| ENOP 1 | 3699 | 06/18/2012 | 07/15/2012 | $87.95 | $29.28 |
| ENOP 1 | 3710 | 06/25/2012 | 09/12/2012 | $207.91 | $90.56 |
| ENOP 1 | 3714 | 06/18/2012 | 08/26/2012 | $109.23 | $50.56 |
| ENOP 1 | 3715 | 06/18/2012 | 08/12/2012 | $50.96 | $- |
| ENOP 1 | 3717 | 06/18/2012 | 07/22/2012 | $161.39 | $44.04 |
| ENOP 1 | 3726 | 07/02/2012 | 07/29/2012 | $196.69 | $79.34 |
| ENOP 1 | 3736 | 07/02/2012 | 07/21/2013 | $524.45 | $125.86 |
| ENOP 1 | 3742 | 07/02/2012 | 07/22/2012 | $103.99 | $45.32 |
| ENOP 1 | 3745 | 07/02/2012 | 09/12/2012 | $116.32 | $57.65 |
| ENOP 1 | 3747 | 07/02/2012 | 08/12/2012 | $208.64 | $36.86 |
| ENOP 1 | 3757 | 07/09/2012 | 09/12/2012 | $- | $- |
| ENOP 1 | 3760 | 07/02/2012 | 07/21/2013 | $114.12 | $55.45 |
| ENOP 1 | 3766 | 07/09/2012 | 07/29/2012 | $28.38 | $- |
| ENOP 1 | 3803 | 07/16/2012 | 08/26/2012 | $84.03 | $25.36 |
| ENOP 1 | 3804 | 07/16/2012 | 08/26/2012 | $72.38 | $13.71 |
| ENOP 1 | 3805 | 07/16/2012 | 07/29/2012 | $- | $- |
| ENOP 1 | 3808 | 07/16/2012 | 07/21/2013 | $150.19 | $32.84 |
| ENOP 1 | 3809 | 07/16/2012 | 07/29/2012 | $1.20 | $- |
| ENOP 1 | 3811 | 07/16/2012 | 09/12/2012 | $67.33 | $8.66 |
| ENOP 1 | 3812 | 07/16/2012 | 09/16/2012 | $- | $- |
| ENOP 1 | 3813 | 07/16/2012 | 08/26/2012 | $64.44 | $5.77 |
| ENOP 1 | 3814 | 07/16/2012 | 07/21/2013 | $78.21 | $19.54 |
| ENOP 1 | 3815 | 07/16/2012 | 07/21/2013 | $25.56 | $- |
| ENOP 1 | 3816 | 07/16/2012 | 07/29/2012 | $32.16 | $- |

ORDER APPROVING CONSENT JUDGMENT ~ 54

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| ENOP 1 | 3817 | 07/16/2012 | 07/29/2012 | $24.54 | $- |
| ENOP 1 | 3818 | 07/16/2012 | 07/29/2012 | $68.53 | $- |
| ENOP 1 | 3828 | 07/16/2012 | 09/23/2012 | $98.15 | $11.02 |
| ENOP 1 | 3838 | 07/16/2012 | 07/21/2013 | $140.09 | $23.99 |
| ENOP 1 | 3839 | 07/16/2012 | 09/23/2012 | $52.16 | $- |
| ENOP 1 | 3842 | 07/16/2012 | 09/12/2012 | $102.92 | $15.89 |
| ENOP 1 | 3856 | 07/16/2012 | 07/21/2013 | $66.39 | $7.72 |
| ENOP 1 | 3860 | 07/16/2012 | 08/12/2012 | $87.97 | $29.30 |
| ENOP 1 | 3861 | 07/16/2012 | 08/12/2012 | $99.60 | $40.93 |
| ENOP 1 | 3862 | 07/16/2012 | 08/05/2012 | $50.92 | $- |
| ENOP 1 | 3863 | 07/16/2012 | 07/21/2013 | $51.52 | $- |
| ENOP 1 | 3865 | 07/23/2012 | 08/05/2012 | $92.66 | $33.99 |
| ENOP 1 | 3869 | 07/23/2012 | 07/21/2013 | $193.57 | $66.39 |
| ENOP 1 | 3878 | 07/23/2012 | 07/21/2013 | $34.14 | $- |
| ENOP 1 | 3880 | 07/23/2012 | 07/21/2013 | $33.15 | $- |
| ENOP 1 | 3881 | 07/23/2012 | 08/19/2012 | $34.22 | $- |
| ENOP 1 | 3882 | 07/23/2012 | 08/05/2012 | $80.19 | $21.52 |
| ENOP 1 | 3884 | 07/23/2012 | 09/12/2012 | $108.20 | $22.57 |
| ENOP 1 | 3885 | 07/23/2012 | 09/23/2012 | $79.43 | $- |
| ENOP 1 | 3887 | 07/23/2012 | 08/26/2012 | $170.04 | $52.69 |
| ENOP 1 | 3904 | 06/17/2013 | 07/21/2013 | $112.52 | $48.93 |
| ENOP 1 | 3911 | 07/30/2012 | 07/21/2013 | $256.76 | $75.28 |
| ENOP 1 | 3914 | 07/30/2012 | 07/21/2013 | $25.82 | $- |
| ENOP 1 | 3915 | 08/13/2012 | 09/12/2012 | $24.42 | $- |
| ENOP 1 | 3917 | 07/30/2012 | 07/28/2013 | $104.47 | $40.88 |

ORDER APPROVING CONSENT JUDGMENT ~ 55

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| ENOP 1 | 3920 | 07/30/2012 | 07/28/2013 | $153.78 | $21.57 |
| ENOP 1 | 3924 | 07/30/2012 | 08/26/2012 | $30.99 | $- |
| ENOP 1 | 3931 | 07/30/2012 | 07/21/2013 | $53.62 | $- |
| ENOP 1 | 3940 | 07/30/2012 | 07/21/2013 | $54.99 | $- |
| ENOP 1 | 3956 | 08/06/2012 | 07/21/2013 | $20.95 | $- |
| ENOP 1 | 3971 | 08/13/2012 | 08/26/2012 | $- | $- |
| ENOP 1 | 3975 | 08/13/2012 | 08/26/2012 | $92.85 | $34.18 |
| ENOP 1 | 3980 | 08/06/2012 | 07/21/2013 | $92.03 | $28.44 |
| ENOP 1 | 3981 | 08/06/2012 | 07/28/2013 | $- | $- |
| ENOP 1 | 3988 | 08/06/2012 | 07/21/2013 | $37.02 | $- |
| ENOP 1 | 3989 | 08/06/2012 | 09/12/2012 | $72.87 | $14.20 |
| ENOP 1 | 4018 | 08/06/2012 | 09/12/2012 | $44.41 | $- |
| ENOP 1 | 4046 | 08/13/2012 | 07/28/2013 | $289.45 | $80.60 |
| ENOP 1 | 4047 | 08/13/2012 | 09/12/2012 | $82.38 | $23.71 |
| ENOP 1 | 4068 | 08/13/2012 | 09/12/2012 | $5.71 | $- |
| ENOP 1 | 4089 | 08/20/2012 | 07/14/2013 | $- | $- |
| ENOP 1 | 4099 | 08/27/2012 | 09/12/2012 | $27.17 | $- |
| ENOP 1 | 4106 | 08/27/2012 | 09/12/2012 | $86.96 | $28.29 |
| ENOP 1 | 4174 | 06/17/2013 | 07/21/2013 | $102.67 | $39.08 |
| ENOP 1 | 4190 | 06/17/2013 | 07/21/2013 | $273.21 | $63.45 |
| ENOP 1 | 4233 | 06/17/2013 | 07/14/2013 | $54.44 | $- |
| ENOP 1 | 4276 | 06/24/2013 | 07/21/2013 | $93.21 | $29.62 |
| ENOP 1 | 4279 | 06/24/2013 | 07/21/2013 | $77.00 | $13.41 |
| ENOP 1 | 4309 | 06/24/2013 | 07/21/2013 | $228.88 | $40.99 |
| ENOP 1 | 4359 | 06/17/2013 | 07/21/2013 | $92.48 | $28.89 |

ORDER APPROVING CONSENT JUDGMENT ~ 56

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| ENOP 1 | 4409 | 07/01/2013 | 07/21/2013 | $124.11 | $60.52 |
| ENOP 1 | 4422 | 06/17/2013 | 07/21/2013 | $187.02 | $59.84 |
| ENOP 1 | 4431 | 06/24/2013 | 07/21/2013 | $108.48 | $44.89 |
| ENOP 1 | 4447 | 06/17/2013 | 07/21/2013 | $108.69 | $45.10 |
| ENOP 1 | 4450 | 06/17/2013 | 07/21/2013 | $95.40 | $31.81 |
| ENOP 1 | 4480 | 06/17/2013 | 07/21/2013 | $213.21 | $86.03 |
| ENOP 1 | 4487 | 06/24/2013 | 07/21/2013 | $114.83 | $51.24 |
| ENOP 1 | 4496 | 06/17/2013 | 07/07/2013 | $99.18 | $35.59 |
| ENOP 1 | 4499 | 06/17/2013 | 07/28/2013 | $289.06 | $76.30 |
| ENOP 1 | 4566 | 06/24/2013 | 07/21/2013 | $123.61 | $60.02 |
| ENOP 1 | 4569 | 06/24/2013 | 07/21/2013 | $- | $- |
| ENOP 1 | 4598 | 06/24/2013 | 07/21/2013 | $193.07 | $65.89 |
| ENOP 1 | 4610 | 06/17/2013 | 07/21/2013 | $175.11 | $47.93 |
| ENOP 1 | 4621 | 06/24/2013 | 07/21/2013 | $6.60 | $- |
| ENOP 1 | 4622 | 07/01/2013 | 07/28/2013 | $231.76 | $55.45 |
| ENOP 1 | 4642 | 07/01/2013 | 07/21/2013 | $40.60 | $- |
| ENOP 1 | 4654 | 07/08/2013 | 07/21/2013 | $180.76 | $53.58 |
| ENOP 1 | 4655 | 07/08/2013 | 07/14/2013 | $32.57 | $- |
| ENOP 1 | 4660 | 07/08/2013 | 07/14/2013 | $62.95 | $- |
| ENOP 1 | 4670 | 07/15/2013 | 07/21/2013 | $96.80 | $37.04 |
| ENOP 1 | 4694 | 07/08/2013 | 07/21/2013 | $6.78 | $- |
| ENOP 2 | 267 | 06/18/2012 | 07/28/2013 | $59.72 | $- |
| ENOP 2 | 1321 | 07/16/2012 | 09/23/2012 | $19.03 | $- |
| ENOP 2 | 2910 | 06/18/2012 | 07/21/2013 | $49.88 | $- |
| ENOP 2 | 2950 | 06/18/2012 | 09/12/2012 | $40.67 | $- |

| Last Name | First Name/ Number | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| ENOP 2 | 3181 | 07/16/2012 | 07/21/2013 | $- | $- |
| ENOP 2 | 3420 | 07/23/2012 | 07/21/2013 | $- | $- |
| ENOP 2 | 3678 | 06/18/2012 | 07/09/2012 | $61.66 | $2.99 |
| ENOP 2 | 3715 | 06/18/2012 | 08/12/2012 | $50.96 | $- |
| ENOP 2 | 3717 | 06/18/2012 | 07/22/2012 | $66.84 | $8.17 |
| ENOP 2 | 3812 | 07/16/2012 | 09/16/2012 | $- | $- |
| ENOP 2 | 3816 | 07/16/2012 | 07/29/2012 | $32.16 | $- |
| ENOP 2 | 3818 | 07/16/2012 | 07/29/2012 | $24.12 | $- |
| ENOP 2 | 3838 | 07/16/2012 | 07/21/2013 | $- | $- |
| ENOP 2 | 3842 | 07/16/2012 | 09/12/2012 | $28.35 | $- |
| ENOP 2 | 3856 | 07/16/2012 | 07/21/2013 | $- | $- |
| ENOP 2 | 3914 | 07/30/2012 | 07/21/2013 | $25.82 | $- |
| ENOP 2 | 3956 | 08/06/2012 | 07/21/2013 | $20.95 | $- |
| ENOP 2 | 3980 | 08/06/2012 | 07/21/2013 | $- | $- |
| ENOP 2 | 4046 | 08/13/2012 | 07/28/2013 | $- | $- |
| ENOP 2 | 4099 | 08/27/2012 | 09/12/2012 | $27.17 | $- |
| | | | | | |
| **Totals** | | | | $170,872.92 | $39,127.08 |

ORDER APPROVING CONSENT JUDGMENT ~ 58

EXHIBIT B

Wages and Liquidated Damages Due Packing Shed Employees

| Last Name | First Name | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Adame | Irene | 06/17/2013 | 06/23/2014 | $42.86 | $42.86 |
| Aguilar | Bertha | 07/16/2012 | 09/23/2012 | $371.33 | $371.33 |
| Aguilar | Fidel | 09/03/2012 | 07/14/2013 | $365.92 | $365.92 |
| Alpizar | Gustavo | 07/04/2011 | 07/14/2013 | $1,863.62 | $1,863.62 |
| Anaya | Teresa | 08/13/2012 | 09/09/2012 | $476.74 | $476.74 |
| Aragon | Clara | 08/06/2012 | 08/19/2012 | $121.62 | $121.62 |
| Artega | Rafaela | 08/08/2011 | 09/18/2011 | $473.68 | $473.68 |
| Avila | Richard | 07/18/2011 | 07/24/2011 | $32.32 | $32.32 |
| Banda | Roberto | 09/03/2012 | 09/16/2012 | $178.37 | $178.37 |
| Barrera | Diego | 06/25/2012 | 08/19/2012 | $854.56 | $854.56 |
| Bauista | Irma | 07/11/2011 | 09/18/2011 | $838.65 | $838.65 |
| Birrueta | Bitalina | 08/27/2012 | 09/16/2012 | $207.56 | $207.56 |
| Blanco | Maricruz | 08/13/2012 | 09/23/2012 | $911.31 | $911.31 |
| Bollas | Modesto | 08/06/2012 | 08/12/2012 | $87.56 | $87.56 |
| Borboa | Griselda | 07/30/2012 | 09/23/2012 | $1,174.00 | $1,174.00 |
| Calco | Rocia | 09/05/2011 | 09/18/2011 | $107.62 | $107.62 |
| Calvo | Rocio | 07/02/2012 | 07/14/2013 | $1,622.22 | $1,622.22 |
| Campos | Alicia | 06/25/2012 | 08/05/2012 | $465.38 | $465.38 |
| Carbajal | Blanca Baca | 07/08/2012 | 09/23/2012 | $1,410.75 | $1,410.75 |
| Carbajal | Gloribella | 07/16/2012 | 09/23/2012 | $1,482.10 | $1,482.10 |
| Castaneda | Virginia | 07/23/2012 | 09/02/2012 | $227.02 | $227.02 |
| Castro | Carmen | 07/23/2012 | 07/29/2012 | $43.78 | $43.78 |
| Chavez | Alma | 08/08/2011 | 08/14/2011 | $12.79 | $12.79 |
| Chavez | Miguel | 08/06/2012 | 08/19/2012 | $217.29 | $217.29 |
| Chavollon | Marina | 09/05/2011 | 08/19/2011 | $811.41 | $811.41 |
| Cook | Ruby | 06/17/2013 | 06/23/2013 | $22.26 | $22.26 |
| Coria | Irma | 07/16/2012 | 09/09/2012 | $700.51 | $700.51 |
| Corona | Antonia | 08/13/2012 | 09/16/2012 | $486.46 | $486.46 |
| Corona | Javier | 09/03/2012 | 09/09/2012 | $152.43 | $152.43 |
| Corona | Sarai | 09/03/2012 | 09/16/2012 | $165.40 | $165.40 |

| Last Name | First Name | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Corrales | Matilde | 07/04/2011 | 07/08/2012 | $423.66 | $423.66 |
| Covarrubias | David | 07/18/2011 | 08/28/2011 | $377.42 | $377.42 |
| Covarrubias | Maria | 07/11/2011 | 09/18/2011 | $852.70 | $852.70 |
| Cruz | Elfiga | 09/03/2012 | 09/09/2012 | $63.24 | $63.24 |
| Cruz | Maria | 09/03/2012 | 09/23/2012 | $165.40 | $165.40 |
| Cuellar | Juan | 06/20/2011 | 10/16/2011 | $2,581.36 | $2,581.36 |
| Curtis | Scott | 07/11/2011 | 10/02/2011 | $135.11 | $135.11 |
| De Molina | Veronica Rodriguez | 07/08/2013 | 07/14/2013 | $42.04 | $42.04 |
| De Tello | Patricia Rolon | 06/17/2013 | 07/14/2013 | $105.51 | $105.51 |
| Degdillo | Marcos | 09/03/2012 | 09/16/2012 | $141.07 | $141.07 |
| Diaz | Antonio | 06/17/2013 | 06/23/2013 | $34.62 | $34.62 |
| Diaz | Carlos | 07/04/2011 | 09/18/2011 | $1,449.26 | $1,449.26 |
| Diaz | Jenny | 06/27/2011 | 10/16/2011 | $1,803.84 | $1,803.84 |
| Elizondo | Norma | 07/08/2013 | 07/14/2013 | $28.85 | $28.85 |
| Escobedo | Teresa | 07/09/2012 | 07/15/2012 | $79.46 | $79.46 |
| Esquivel | Maria | 07/30/2012 | 08/05/2012 | $35.67 | $35.67 |
| Esquivel | Rosalio | 06/17/2013 | 06/30/2013 | $69.24 | $69.24 |
| Estrada | Carla | 09/03/2012 | 09/16/2012 | $19.46 | $19.46 |
| Estrada | Cindy | 09/03/2012 | 09/23/2012 | $121.62 | $121.62 |
| Fernandez | German | 07/18/2011 | 08/14/2011 | $58.16 | $58.16 |
| Flamenco | Elvis | 07/11/2011 | 07/14/2013 | $1,488.91 | $1,488.91 |
| Flores | Araceli | 07/09/2012 | 07/14/2013 | $2,674.51 | $2,674.51 |
| Flores | Celina | 09/03/2012 | 07/14/2013 | $499.89 | $499.89 |
| Gallardo | Agustin | 07/04/2011 | 08/12/2012 | $1,480.70 | $1,480.70 |
| Galvan | Guadalupe | 07/16/2012 | 07/14/2013 | $1,472.37 | $1,472.37 |
| Garcia | Erika | 08/15/2011 | 09/04/2011 | $244.88 | $244.88 |
| Garcia | Jorge | 09/05/2011 | 09/18/2011 | $86.62 | $86.62 |
| Garcia | Juan | 07/08/2013 | 07/14/2013 | $51.93 | $51.93 |
| Garcia | Julio | 07/11/2011 | 07/17/2011 | $51.38 | $51.38 |
| Garcia | Liliana | 08/29/2011 | 09/04/2011 | $63.30 | $63.30 |
| Gasca | Luis | 07/02/2012 | 07/15/2012 | $152.43 | $152.43 |
| Godinez | Deyla | 07/30/2012 | 08/12/2012 | $246.48 | $246.48 |
| Gomez | Jose | 07/04/2011 | 08/14/2011 | $721.74 | $721.74 |
| Gomez | Oscar | 07/30/2012 | 09/16/2012 | $539.98 | $539.98 |

| Last Name | First Name | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Gonzales | Janeth | 09/03/2012 | 09/16/2012 | $42.16 | $42.16 |
| Gonzalez | Angelina | 07/04/2011 | 07/31/2011 | $411.41 | $411.41 |
| Gonzalez | Aaron | 07/16/2012 | 07/22/2012 | $37.30 | $37.30 |
| Gonzalez | Francisco | 07/02/2012 | 09/09/2012 | $1,237.24 | $1,237.24 |
| Gordillo | Arturo | 07/23/2012 | 07/29/2012 | $50.27 | $50.27 |
| Guillen | Abigail Nicole | 08/20/2012 | 08/26/2012 | $3.24 | $3.24 |
| Gutierrez | Dalia | 07/11/2011 | 09/04/2011 | $444.13 | $444.13 |
| Gutierrez | Josefina | 09/03/2012 | 09/09/2012 | $19.46 | $19.46 |
| Gutierrez | Luis | 07/18/2011 | 09/18/2011 | $289.51 | $289.51 |
| Gutierrez | Martha | 08/06/2012 | 09/16/2012 | $398.90 | $398.90 |
| Gutierrez | Myriam | 07/11/2011 | 09/18/2011 | $768.32 | $768.32 |
| Guzman | Jose | 08/20/2012 | 09/02/2012 | $29.19 | $29.19 |
| Hanson | Donald | 06/25/2012 | 07/08/2012 | $205.30 | $205.30 |
| Hernandez | Ariana | 07/02/2012 | 09/09/2012 | $1,083.20 | $1,083.20 |
| Hernandez | Eneida | 08/13/2012 | 09/16/2012 | $614.57 | $614.57 |
| Hernandez | Esther | 09/03/2012 | 09/09/2012 | $100.54 | $100.54 |
| Hernandez | Freddy | 08/20/2012 | 09/02/2012 | $225.40 | $225.40 |
| Hernandez | Jose | 07/16/2012 | 08/12/2012 | $131.35 | $131.35 |
| Hernandez | Juan | 07/23/2012 | 08/12/2012 | $209.18 | $209.18 |
| Hernandez | Micaela | 08/20/2012 | 09/16/2012 | $575.65 | $575.65 |
| Hope | Alyssa | 07/11/2011 | 07/14/2013 | $634.18 | $634.18 |
| Ibarra | Enedia | 07/16/2012 | 07/22/2012 | $71.35 | $71.35 |
| Ibarra | Jose | 09/03/2012 | 09/09/2012 | $111.89 | $111.89 |
| Jeronimo | Nora B | 08/01/2011 | 09/18/2011 | $636.85 | $636.85 |
| Jimenez | Esfeidy | 08/20/2012 | 08/26/2012 | $19.46 | $19.46 |
| Jimenez | Esmeralda | 08/08/2011 | 08/14/2011 | $60.22 | $60.22 |
| Jimenez | Javier | 08/13/2012 | 07/14/2013 | $586.99 | $586.99 |
| Linares | Claudia | 07/04/2011 | 08/12/2012 | $914.76 | $914.76 |
| Linares | Estela | 08/06/2012 | 09/16/2012 | $775.10 | $775.10 |
| Linares | Itzel | 07/02/2012 | 09/16/2012 | $1,123.73 | $1,123.73 |
| Linares | Nancy | 06/25/2012 | 09/16/2012 | $664.84 | $664.84 |
| Linares | Yurika | 07/02/2012 | 08/26/2012 | $922.66 | $922.66 |
| Long | Robert | 07/30/2012 | 08/05/2012 | $110.27 | $110.27 |
| Lopez | Carolina | 09/03/2012 | 09/09/2012 | $63.24 | $63.24 |
| Lopez | German | 07/02/2012 | 07/14/2013 | $1,628.58 | $1,628.58 |

| Last Name | First Name | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Lopez | Maria G | 07/11/2011 | 07/17/2011 | $16.17 | $16.17 |
| Lopez | Maria Hortencia | 07/08/2013 | 07/14/2013 | $28.85 | $28.85 |
| Lopez | Rafael | 07/04/2011 | 09/09/2012 | $2,131.25 | $2,131.25 |
| Lopez | Rocio | 09/12/2011 | 09/18/2011 | $59.72 | $59.72 |
| Lopez | Vernonica | 07/30/2012 | 08/05/2012 | $155.67 | $155.67 |
| Loredo | Ricardo | 06/18/2012 | 10/28/2012 | $3,713.03 | $3,713.03 |
| Madrigal | Lorena | 06/17/2013 | 07/14/2013 | $130.23 | $130.23 |
| Madrigal | Rafael | 08/20/2012 | 08/26/2012 | $45.40 | $45.40 |
| Magana | Hermelinda | 08/13/2012 | 08/19/2012 | $72.97 | $72.97 |
| Magana | Jesus | 07/02/2012 | 07/08/2012 | $97.29 | $97.29 |
| Magana | Samuel | 07/09/2012 | 07/15/2012 | $22.70 | $22.70 |
| Martinez | Rosario | 07/02/2012 | 07/15/2012 | $161.88 | $161.88 |
| Matias | Jose | 07/16/2012 | 07/29/2012 | $293.50 | $293.50 |
| Mendez | Ismael | 07/30/2012 | 08/12/2012 | $204.32 | $204.32 |
| Mendoza | Irma | 07/30/2012 | 08/05/2012 | $113.51 | $113.51 |
| Meraz | Nelida Araujo | 08/13/2012 | 09/09/2012 | $397.28 | $397.28 |
| Metzger | Francisca | 07/08/2013 | 07/14/2013 | $28.85 | $28.85 |
| Moran | Silvia | 07/23/2012 | 08/05/2012 | $222.15 | $222.15 |
| Moreno | Edgar | 06/17/2013 | 06/23/2013 | $32.97 | $32.97 |
| Moreno | Rosa | 07/11/2011 | 07/24/2011 | $202.95 | $202.95 |
| Morfin | Maria | 07/02/2012 | 09/23/2012 | $1,130.28 | $1,130.28 |
| Mulato | Guadalupe | 07/11/2011 | 07/17/2011 | $54.59 | $54.59 |
| Munguia | Belen Jaras | 07/08/2013 | 07/14/2013 | $43.68 | $43.68 |
| Munguia | Ruperto | 07/04/2011 | 07/14/2013 | $703.03 | $703.03 |
| Nunez | Diana | 07/23/2012 | 07/29/2012 | $11.35 | $11.35 |
| Ochoa | Baltazar | 07/09/2012 | 07/29/2012 | $291.88 | $291.88 |
| Ochoa | Jordan | 08/13/2012 | 08/19/2012 | $37.30 | $37.30 |
| Oliveras | Rafael | 07/16/2012 | 07/29/2012 | $324.31 | $324.31 |
| Ontiveros | Patricia | 09/05/2011 | 09/11/2011 | $9.49 | $9.49 |
| Ordaz | Alfredo | 08/13/2012 | 08/19/2012 | $150.80 | $150.80 |
| Oregon | Maria | 07/11/2011 | 09/18/2011 | $840.10 | $840.10 |
| Ortega | Jose | 06/25/2012 | 07/22/2012 | $290.26 | $290.26 |
| Ortiz | Arnoldo | 08/13/2012 | 08/19/2012 | $68.11 | $68.11 |
| Ortiz | Gabriela | 07/16/2012 | 08/05/2012 | $275.66 | $275.66 |

ORDER APPROVING CONSENT JUDGMENT ~ 62

| Last Name | First Name | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Ortiz | Octavio | 07/08/2013 | 07/14/2013 | $18.13 | $18.13 |
| Otero | Sergio | 07/30/2012 | 08/05/2012 | $128.10 | $128.10 |
| Palominos | Jesus | 07/23/2012 | 08/05/2012 | $107.02 | $107.02 |
| Perez | Jazmine | 07/11/2011 | 08/19/2012 | $626.29 | $626.29 |
| Pineda | Enedina | 07/09/2012 | 09/09/2012 | $1,156.17 | $1,156.17 |
| Pineda | Isabel | 08/13/2012 | 08/19/2012 | $142.70 | $142.70 |
| Ponce | Aurora | 07/02/2012 | 07/22/2012 | $81.08 | $81.08 |
| Preciado Jr | Daniel | 08/27/2012 | 09/02/2012 | $68.11 | $68.11 |
| Pulido | Valdemar | 07/04/2011 | 07/22/2012 | $574.65 | $574.65 |
| Quinonez | Bernabe | 07/08/2013 | 07/14/2013 | $21.43 | $21.43 |
| Ramirez | Patricia | 08/06/2012 | 08/12/2012 | $8.11 | $8.11 |
| Ramos | Blanca | 07/08/2013 | 07/14/2013 | $44.51 | $44.51 |
| Ramos | Gladis | 07/02/2012 | 07/14/2012 | $144.30 | $144.30 |
| Reynolds | Jena | 07/04/2011 | 07/24/2011 | $245.23 | $245.23 |
| Rivera | Eufrosina | 08/27/2012 | 09/16/2012 | $476.74 | $476.74 |
| Robles | Angelica | 06/25/2012 | 07/15/2012 | $173.51 | $173.51 |
| Rocha | Maria | 07/08/2013 | 07/14/2013 | $32.97 | $32.97 |
| Rodriguez | Diana | 07/09/2012 | 07/14/2013 | $1,693.50 | $1,693.50 |
| Rodriguez | Leticia | 09/03/2012 | 07/14/2013 | $321.88 | $321.88 |
| Rodriguez | Lydia | 07/08/2013 | 07/14/2013 | $49.46 | $49.46 |
| Rodriguez | Margarita | 07/08/2013 | 07/14/2013 | $18.96 | $18.96 |
| Rodriguez | Mireya | 07/08/2013 | 07/14/2013 | $48.63 | $48.63 |
| Rodriguez | Roselia | 07/08/2013 | 07/14/2013 | $47.81 | $47.81 |
| Rodriguez | Veronica | 06/17/2013 | 06/23/2013 | $33.79 | $33.79 |
| Sagrer | Yazmin Haro | 07/30/2012 | 08/05/2012 | $157.29 | $157.29 |
| Sanchez | Daena | 06/17/2013 | 07/14/2013 | $112.10 | $112.10 |
| Sanchez | Indorfo | 06/25/2012 | 07/22/2012 | $488.09 | $488.09 |
| Sanchez | Maria | 06/17/2013 | 07/14/2013 | $113.75 | $113.75 |
| Sanchez | Teresa | 07/04/2011 | 07/10/2011 | $54.43 | $54.43 |
| Sanchez | Veronica | 07/04/2011 | 07/14/2013 | $636.07 | $636.07 |
| Sandoval | Andres | 08/27/2012 | 09/16/2012 | $105.40 | $105.40 |
| Sandoval | Blanca | 08/27/2012 | 09/16/2012 | $98.91 | $98.91 |
| Sandoval | Fermina | 09/10/2012 | 07/14/2013 | $85.66 | $85.66 |
| Santillan | Juanita | 06/17/2013 | 06/23/2013 | $68.41 | $68.41 |
| Santillan | Maria | 08/20/2012 | 09/16/2012 | $56.75 | $56.75 |

ORDER APPROVING CONSENT JUDGMENT ~ 63

| Last Name | First Name | Dates of Employment | | Gross Backwages Due | Liquidated Damages Due |
|---|---|---|---|---|---|
| Santos | Patrico | 07/04/2011 | 07/17/2011 | $166.25 | $166.25 |
| Saucedo | Aide | 07/16/2012 | 08/19/2012 | $525.38 | $525.38 |
| Sepeda | Ester | 07/04/2011 | 07/14/2013 | $408.41 | $408.41 |
| Solis | Efrain Linarea | 07/23/2012 | 07/14/2013 | $617.55 | $617.55 |
| Solis | Gerardo | 09/03/2012 | 09/16/2012 | $141.07 | $141.07 |
| Soltero | Ana | 07/30/2012 | 08/05/2012 | $60.00 | $60.00 |
| Sosa | Estela | 07/04/2011 | 09/18/2011 | $1,454.66 | $1,454.66 |
| Soto | Carlos | 06/25/2012 | 07/14/2013 | $1,605.43 | $1,605.43 |
| Tobon | Edgar | 07/04/2011 | 07/14/2013 | $2,434.69 | $2,434.69 |
| Torres | Anayeli | 07/09/2012 | 09/09/2012 | $418.36 | $418.36 |
| Torres | Felipe | 06/17/2013 | 07/14/2013 | $135.99 | $135.99 |
| Torres | Maritza | 07/16/2012 | 09/23/2012 | $708.62 | $708.62 |
| Torrez | Felipe | 08/13/2012 | 09/30/2012 | $995.63 | $995.63 |
| Valdivia | Luis | 07/09/2012 | 07/29/2012 | $479.98 | $479.98 |
| Valente | Ivan Nava | 06/25/2012 | 07/29/2012 | $583.76 | $583.76 |
| Vargas | Luis | 07/04/2011 | 07/14/2013 | $4,208.35 | $4,208.35 |
| Vasquez | Manuel | 09/03/2012 | 09/16/2012 | $186.48 | $186.48 |
| Vazquez | Camilo | 06/17/2013 | 07/14/2013 | $141.77 | $141.77 |
| Vega | Jose Manuel | 09/03/2012 | 09/09/2012 | $30.81 | $30.81 |
| Vergara | Irma | 07/02/2012 | 09/23/2012 | $1,642.63 | $1,642.63 |
| Vilchez | Zenaida | 09/03/2012 | 09/09/2012 | $97.29 | $97.29 |
| Villatoro | Gladis | 07/02/2012 | 07/15/2012 | $181.61 | $181.61 |
| Walde | Keith | 06/17/2013 | 07/14/2013 | $342.25 | $342.25 |
| | | | | | |
| **Totals** | | | | $87,659.21 | $87,659.21 |

Exhibit C

**<u>Notice of Employee Rights</u>**

  You are protected by the Fair Labor Standards Act and have the right to participate freely in any future investigation and lawsuit against your employer by the U.S. Department of Labor alleging that your employer, including Shirley Lott, Brandon Lott and Ryan Brock, failed to pay you wages as required by law and that you were prohibited from telling the U.S. Department of Labor you were being treated unfairly.  If Shirley Lott, Brandon Lott and Ryan Brock or anyone acting on their behalf approaches you regarding this or any future investigation of your employer by the U.S. Department of Labor alleging violations of the Fair Labor Standards Act, you have a right to be free of any coercion from them, or anyone acting on their behalf.  You have a right to speak with investigators or other officials from the Department of Labor and to testify truthfully and free from coercion and that you should not be concerned, intimidated, or restrained by any statement Shirley Lott, Brandon Lott and Ryan Brock or anyone acting on their behalf made to you under coercive circumstances.

  You must be paid at least $7.25 per hour for all hours you work, as well as at least the rate promised by your employer for each hour you work in your employer's fields.  If you work in the packing shed packing goods for any farm other than your employer's farm, you are entitled to overtime at time and a half, for all hours you work in the shed.  If you are not paid properly, you may file a complaint with the U.S. Department of Labor.